**Fill in this information to identify the case:**

Debtor name   **de GRISOGONO U.S.A. Inc.**

United States Bankruptcy Court for the:   **SOUTHERN DISTRICT OF NEW YORK**

Case number (if known)  _____

☐ Check if this is an amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**   **Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other  _____ | **$150,804.00** |
| **For prior year:** From **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other  _____ | **$1,007,894.00** |
| **For year before that:** From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other  _____ | **$1,079,490.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

Debtor     **de GRISOGONO U.S.A. Inc.** _____     Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See Attachment** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Attachment** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**

   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **de Grisogono, SA<br>Chemin du Champ des Filles 39E<br>CH-1228 Plan-les-Ouates<br>Switzerland** | **Return of Inventory** | | **Unknown** |

6. **Setoffs**

   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:     Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**

   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:     Certain Gifts and Charitable Contributions**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | de GRISOGONO U.S.A. Inc. | Case number *(if known)* | |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

   | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
   |---|---|---|---|

---

**Part 5:   Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

    | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
    |---|---|---|---|

---

**Part 6:   Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

    | | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
    |---|---|---|---|---|
    | 11.1. | **Golenbock Eiseman Assor<br>Bell &Peskoe LLP<br>711 Third Avenue<br>17th Floor<br>New York, NY 10017** | | | **$20,000.00** |
    | | **Email or website address<br>www.golenbock.com** | | | |
    | | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

    | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
    |---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

---

| Debtor | de GRISOGONO U.S.A. Inc. | | Case number *(if known)* | |

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:    Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | 824 Madison Avenue New York, NY 10065 | April 1, 2004 to November 15, 2018 |

## Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

    ■ No Go to Part 10.
    ☐ Yes. Fill in below:

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

Official Form 207                     Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                     page 4

| Debtor | de GRISOGONO U.S.A. Inc. | Case number *(if known)* | |

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |
| **Mainfreight**<br>**50 Cable Drive**<br>**Kearny, NJ 07032** | **Unknown** | **Displays and misc items from former leased location** | ☐ No<br>■ Yes |
| **Gilbert Displays**<br>**110 Spagnoli Road**<br>**Melville, NY 11747** | **Unknown** | **Display Cases** | ☐ No<br>■ Yes |
| **Tuvia**<br>**JFK IA**<br>**PO Box 300746**<br>**Jamaica, NY 11430-0476** | **Unknown** | **Unknown** | ☐ No<br>■ Yes |
| **American Archiving**<br>**PO Box 767**<br>**Orange, NJ 07051** | **Jules Bellamy, 6300 Gaywind Drive, Charlotte 28226** | **Accounting Files (2005-2015)** | ☐ No<br>■ Yes |
| **N/A**<br>**6300 Gaywind Drive**<br>**Charlotte, NC 28226** | **Jules Bellamy, 6300 Gaywind Drive, Charlotte 28226** | **Accounting Files (2015 - Present)** | ☐ No<br>■ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **de Grisogono, SA**<br>**Chemin du Champ des Filles 39E**<br>**CH-1228 Plan-les-Ouates**<br>**Switzerland** | **700 Madison Avenue**<br>**New York, NY 10065** | **Watches, Jewelry, Parts** | **Unknown** |

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | de GRISOGONO U.S.A. Inc. | Case number *(if known)* | |
|---|---|---|---|

Report all notices, releases, and proceedings known, regardless of when they occurred.

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title
Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service
From-To |
|---|---|---|
| 26a.1. | **Jules Bellamy
6300 Gaywind Drive
Charlotte, NC 28226** | **Controller for the Company** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | | Date of service
From-To |
|---|---|---|
| 26b.1. | **Hobbs, Crossley, Benefield & Craven, P.A
3750 Latrobe Drive
Charlotte, NC 28211** | **2018/2019 (Compilations, not audits)** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

Debtor    **de GRISOGONO U.S.A. Inc.** _____    Case number *(if known)* _____

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Jules Bellamy**<br>**6300 Gaywind Drive**<br>**Charlotte, NC 28226** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **de Grisogono, SA**<br>**Chemin du Champ des Filles 39E**<br>**CH-1228 Plan-les-Ouates**<br>**Switzerland** |

## 27. Inventories
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.    **See attached for Current Inventory** | | |

| Name and address of the person who has possession of inventory records |
|---|
| **Jules Bellamy** |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **de Grisogono, SA** | **Chemin du Champ des Filles 39E**<br>**CH-1228 Plan-les-Ouates**<br>**Switzerland** | **Sole Shareholder** | **100%** |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☑ No

☐ Yes. Identify below.

## 30. Payments, distributions, or withdrawals credited or given to insiders
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

Debtor   de GRISOGONO U.S.A. Inc. _____   Case number *(if known)* _____

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See Item 4** | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __**February 10, 2020**__

__**/s/ Keith Rosen**__                          **Keith Rosen** _____
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor   __**Authorized Signatory**__

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

## Cash Disbursements Journal
### For the Period From Nov 1, 2019 to Jan 31, 2020
Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
| 11/1/19 | 11/1/19 | 201060-503-CSU | Invoice: EG12/27/18email | 1,049.29 | |
| | | 201060-503-CSU | Invoice: Oct & Nov 2019 | 330,240.36 | |
| | | 201060-503-CSU | Invoice: dG2017-2019WaterShr | 10,056.28 | |
| | | 201060-503-CSU | Invoice: RE tax escal 2019 | 8,146.56 | |
| | | 105260-503-CSU | KLG Jewelry | | 349,492.49 |
| 11/1/19 | ACH11/1/2019 | 201060-503-CSU | Invoice: Nov 2019 | 2,409.70 | |
| | | 100231-503-CSU | Met Life | | 2,409.70 |
| 11/1/19 | Wire11/1/2019 | 201060-503-CSU | Invoice: 11/1/2019 | 1,390.00 | |
| | | 100231-503-CSU | Yules Rosene Baptiste | | 1,390.00 |
| 11/4/19 | 24514 | 201060-503-CSU | Invoice: 0086109 | 68.77 | |
| | | 201060-503-CSU | Invoice: FC 18964 | 4.00 | |
| | | 201060-503-CSU | Invoice: FC 19079 | 4.00 | |
| | | 100231-503-CSU | American Archiving & Shredding | | 76.77 |
| 11/4/19 | 24515 | 201060-503-CSU | Invoice: 20191155 | 4,500.00 | |
| | | 201060-503-CSU | Invoice: 20191104 | 8,000.00 | |
| | | 100231-503-CSU | Battalion PR, LLC | | 12,500.00 |
| 11/4/19 | 24516 | 201060-503-CSU | Invoice: CDC4415 | 81.60 | |
| | | 201060-503-CSU | Invoice: CDC9091 | 836.90 | |
| | | 100231-503-CSU | Coffee Distributing Corp. | | 918.50 |
| 11/4/19 | 24517 | 201060-503-CSU | Invoice: 42500508660001810819 | 36.97 | |
| | | 100231-503-CSU | Con Edison | | 36.97 |
| 11/4/19 | 24518 | 201060-503-CSU | Invoice: 30173 | 76.21 | |
| | | 100231-503-CSU | Emerald Water | | 76.21 |
| 11/4/19 | 24519 | 201060-503-CSU | Invoice: 6-731-59355 | 60.74 | |
| | | 201060-503-CSU | Invoice: 1-852-77655 | 35.00 | |
| | | 201060-503-CSU | Invoice: 6-724-10584 | 71.13 | |
| | | 201060-503-CSU | Invoice: 1-852-47428 | 99.42 | |
| | | 201060-503-CSU | Invoice: 1-853-82924 | 5,892.31 | |
| | | 201060-503-CSU | Invoice: 1-854-32868 | 2,204.05 | |
| | | 201060-503-CSU | Invoice: 1-861-28181 | 409.88 | |
| | | 201060-503-CSU | Invoice: 1-858-39382 | 1,871.88 | |
| | | 201060-503-CSU | Invoice: 1-863-37252 | 124.21 | |
| | | 201060-503-CSU | Invoice: 1-863-75901 | 10,891.78 | |
| | | 201060-503-CSU | Invoice: 6-765-92404 | 95.36 | |
| | | 201060-503-CSU | Invoice: 1-865-88687 | 100.30 | |
| | | 201060-503-CSU | Invoice: 1-866-63152 | 218.37 | |
| | | 201060-503-CSU | Invoice: 6-774-17010 | 74.00 | |
| | | 100231-503-CSU | Federal Express | | 22,148.43 |
| 11/4/19 | 24520 | 100231-503-CSU | VOID | | |
| 11/4/19 | 24521 | 201060-503-CSU | Invoice: 19/121930 | 180.00 | |
| | | 201060-503-CSU | Invoice: 19/122209 | 180.00 | |
| | | 201060-503-CSU | Invoice: 19/122228 | 360.00 | |
| | | 201060-503-CSU | Invoice: 19/122932 | 25.00 | |
| | | 100231-503-CSU | Ferrari Express Inc. | | 745.00 |
| 11/4/19 | 24522 | 201060-503-CSU | Invoice: 110821000 | 2,500.00 | |
| | | 100231-503-CSU | Hearst Magazine | | 2,500.00 |
| 11/4/19 | 24523 | 201060-503-CSU | Invoice: 17364 | 3,150.00 | |
| | | 100231-503-CSU | Hobbs, Crossley, Benefield & Craven, PA | | 3,150.00 |
| 11/4/19 | 24524 | 201060-503-CSU | Invoice: 4229 | 522.60 | |
| | | 201060-503-CSU | Invoice: 4228 | 613.60 | |
| | | 201060-503-CSU | Invoice: 4237 | 586.16 | |
| | | 201060-503-CSU | Invoice: 4248 | 598.83 | |
| | | 100231-503-CSU | John Shields Detective Agency, LLC | | 2,321.19 |
| 11/4/19 | 24525 | 201060-503-CSU | Invoice: Nov 2019 | 534.63 | |
| | | 100231-503-CSU | Lincoln Life & Annuity Company of NY | | 534.63 |

de Fris Fashion US

## Cash Disbursements Journal
For the Period From Nov 1, 2019 to Jan 31, 2020

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|
| 11/4/19 | 24526 | 201060-503-CSU | Invoice: 89308 | 566.15 | |
| | | 100231-503-CSU | Liverpool Carting Co., Inc. | | 566.15 |
| 11/4/19 | 24527 | 201060-503-CSU | Invoice: 713715/AI | 1,200.00 | |
| | | 100231-503-CSU | Mainfreight, Inc. | | 1,200.00 |
| 11/4/19 | 24528 | 201060-503-CSU | Invoice: 100-0573102 | 460.50 | |
| | | 201060-503-CSU | Invoice: 100-0573104 | 457.00 | |
| | | 201060-503-CSU | Invoice: 100-0573225 | 9,787.44 | |
| | | 201060-503-CSU | Invoice: 100-0573143 | 148.00 | |
| | | 201060-503-CSU | Invoice: 100-0573182 | 460.50 | |
| | | 201060-503-CSU | Invoice: 100-0573319 | 12,802.89 | |
| | | 201060-503-CSU | Invoice: 100-0573408 | 364.74 | |
| | | 201060-503-CSU | Invoice: 100-0573318 | 313.50 | |
| | | 100231-503-CSU | Malca-Amit Custom Housebrokers, Inc. | | 24,794.57 |
| 11/4/19 | 24529 | 201060-503-CSU | Invoice: 3725333 | 192.10 | |
| | | 201060-503-CSU | Invoice: 7064779 | 500.52 | |
| | | 100231-503-CSU | MALCA-AMIT USA LLC | | 692.62 |
| 11/4/19 | 24530 | 201060-503-CSU | Invoice: 10/13/2019 | 2,181.34 | |
| | | 100231-503-CSU | Michelle Danielian | | 2,181.34 |
| 11/4/19 | 24531 | 201060-503-CSU | Invoice: 605314080 | 4,384.88 | |
| | | 201060-503-CSU | Invoice: 605314081 | 1,388.16 | |
| | | 100231-503-CSU | Mutual Security Services | | 5,773.04 |
| 11/4/19 | 24532 | 201060-503-CSU | Invoice: 10/13/2019 | 61.64 | |
| | | 100231-503-CSU | Purchase Power | | 61.64 |
| 11/4/19 | 24533 | 201060-503-CSU | Invoice: 0560997102219 | 434.97 | |
| | | 100231-503-CSU | Spectrum Business | | 434.97 |
| 11/4/19 | 24534 | 201060-503-CSU | Invoice: 2127530201102119 | 69.68 | |
| | | 100231-503-CSU | Verizon | | 69.68 |
| 11/4/19 | 24535 | 201060-503-CSU | Invoice: 2127580300101619 | 524.11 | |
| | | 100231-503-CSU | Verizon | | 524.11 |
| 11/4/19 | 24541 | 201060-503-CSU | Invoice: 146 | 2,000.00 | |
| | | 100231-503-CSU | bella agency inc | | 2,000.00 |
| 11/4/19 | 24542 | 201060-503-CSU | Invoice: CDC4416 | 32.50 | |
| | | 100231-503-CSU | Coffee Distributing Corp. | | 32.50 |
| 11/4/19 | 24543 | 201060-503-CSU | Invoice: Nov 2019 | 500.00 | |
| | | 100231-503-CSU | Jules Bellamy | | 500.00 |
| 11/4/19 | 24544 | 201060-503-CSU | Invoice: Nov 2019 | 1,000.00 | |
| | | 100231-503-CSU | Keith Rosen | | 1,000.00 |
| 11/5/19 | ACH11/5/2019 | 201060-503-CSU | Invoice: INV0000130246 | 3,582.00 | |
| | | 100231-503-CSU | Ultimate Health | | 3,582.00 |
| 11/7/19 | ACH11/7/2019 | 201060-503-CSU | Invoice: Nov 2019a | 8,066.90 | |
| | | 201060-503-CSU | Invoice: Nov 2019b | 16,125.84 | |
| | | 100231-503-CSU | Oxford Health Plans | | 24,192.74 |
| 11/8/19 | 24545 | 201060-503-CSU | Invoice: 10729 | 2,502.47 | |
| | | 100231-503-CSU | Midtown Investigations, LTD | | 2,502.47 |
| 11/13/19 | ACH11/13/2019 | 201060-503-CSU | Invoice: Nov 2019 | 28.43 | |
| | | 100231-503-CSU | UHS Premium Billing | | 28.43 |
| 11/15/19 | 24546 | 201060-503-CSU | Invoice: 144 | 5,758.28 | |
| | | 100231-503-CSU | bella agency inc | | 5,758.28 |
| 11/15/19 | 24547 | 201060-503-CSU | Invoice: 1-867-89571 | 9,214.80 | |
| | | 201060-503-CSU | Invoice: 1-868-47852 | 76.81 | |
| | | 201060-503-CSU | Invoice: 1-868-16321 | 263.22 | |
| | | 201060-503-CSU | Invoice: 1-869-72044 | 48,245.41 | |

## Cash Disbursements Journal
### For the Period From Nov 1, 2019 to Jan 31, 2020
Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------|---------------|
| | | 201060-503-CSU | Invoice: 6-820-12184 | 274.22 | |
| | | 201060-503-CSU | Invoice: 4-000-24651 | 928.79 | |
| | | 201060-503-CSU | Invoice: 4-000-50999 | 449.07 | |
| | | 100231-503-CSU | Federal Express | | 59,452.32 |
| 11/15/19 | 24548 | 201060-503-CSU | Invoice: 19/123714 | 540.00 | |
| | | 201060-503-CSU | Invoice: 19/123701 | 180.00 | |
| | | 100231-503-CSU | Ferrari Express Inc. | | 720.00 |
| 11/15/19 | 24549 | 201060-503-CSU | Invoice: JW-1036210.6 | 801.81 | |
| | | 100231-503-CSU | Jet Wave Inc | | 801.81 |
| 11/15/19 | 24550 | 201060-503-CSU | Invoice: 4262 | 579.85 | |
| | | 100231-503-CSU | John Shields Detective Agency, LLC | | 579.85 |
| 11/15/19 | 24551 | 201060-503-CSU | Invoice: 9988506 | 562.50 | |
| | | 100231-503-CSU | LEAF | | 562.50 |
| 11/15/19 | 24552 | 201060-503-CSU | Invoice: 89772 | 566.15 | |
| | | 100231-503-CSU | Liverpool Carting Co., Inc. | | 566.15 |
| 11/15/19 | 24553 | 201060-503-CSU | Invoice: 100-0573183 | 453.50 | |
| | | 201060-503-CSU | Invoice: 100-0573408-1 | 364.74 | |
| | | 100231-503-CSU | Malca-Amit Custom Housebrokers, Inc. | | 818.24 |
| 11/15/19 | 24554 | 201060-503-CSU | Invoice: 3727866 | 1,397.60 | |
| | | 100231-503-CSU | MALCA-AMIT USA LLC | | 1,397.60 |
| 11/15/19 | 24555 | 201060-503-CSU | Invoice: 10758 | 4,538.25 | |
| | | 100231-503-CSU | Midtown Investigations, LTD | | 4,538.25 |
| 11/15/19 | 24556 | 201060-503-CSU | Invoice: L0763029760 | 4,024.68 | |
| | | 100231-503-CSU | NYC Department of Finance | | 4,024.68 |
| 11/15/19 | 24557 | 201060-503-CSU | Invoice: L-050833614-4 | 1,209.85 | |
| | | 100231-503-CSU | NYS Dept of Taxation & Finance | | 1,209.85 |
| 11/15/19 | 24558 | 201060-503-CSU | Invoice: L-050833613-5 | 4,224.57 | |
| | | 100231-503-CSU | NYS Dept of Taxation & Finance | | 4,224.57 |
| 11/15/19 | 24559 | 201060-503-CSU | Invoice: 1911011-05-01 | 210.00 | |
| | | 100231-503-CSU | Tuvia U.S.A. Inc. | | 210.00 |
| 11/15/19 | 24560 | 201060-503-CSU | Invoice: 5008164 | 20,000.00 | |
| | | 100231-503-CSU | Vogue | | 20,000.00 |
| 11/15/19 | 24561 | 501000-503-CSU | Discounts Taken | | 1,704.81 |
| | | 201060-503-CSU | Invoice: 4916 | 1,017.00 | |
| | | 201060-503-CSU | Invoice: 5101 | 5,721.19 | |
| | | 100231-503-CSU | Nelnor Construction | | 5,033.38 |
| 11/18/19 | 24562 | 201060-503-CSU | Invoice: 11/15/2019 | 1,390.00 | |
| | | 100231-503-CSU | Yules Rosene Baptiste | | 1,390.00 |
| 11/19/19 | ACH11/19/2019 | 201060-503-CSU | Invoice: Dec 2019 | 571.36 | |
| | | 100231-503-CSU | Transitchek | | 571.36 |
| 11/20/19 | 24563 | 201060-503-CSU | Invoice: 1324 | 500.00 | |
| | | 100231-503-CSU | O&D Studio, Inc. | | 500.00 |
| 11/20/19 | ACH11/20/19 | 201060-503-CSU | Invoice: 4250050871001811619 | 141.86 | |
| | | 100231-503-CSU | Coned BSMT | | 141.86 |
| 11/20/19 | ACH11/20/2019 | 201060-503-CSU | Invoice: 42500508660001811619 | 167.47 | |
| | | 100231-503-CSU | Con Edison | | 167.47 |
| 11/20/19 | ACH11/20/2019 | 201060-503-CSU | Invoice: 42500508740001211619 | 266.93 | |
| | | 100231-503-CSU | Con Edison | | 266.93 |
| 11/20/19 | ACH11/20/2019 | 201060-503-CSU | Invoice: 42500508750001911619 | 1,113.15 | |
| | | 100231-503-CSU | Con Edison | | 1,113.15 |

de Grisogono US

## Cash Disbursements Journal

For the Period From Nov 1, 2019 to Jan 31, 2020

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|------------|------------------|-------------|---------------|
| 11/20/19 | ACH11/20/2019 | 201060-503-CSU | Invoice: 42500508640002111619 | 704.06 | |
| | | 100231-503-CSU | Con Edison | | 704.06 |
| 11/20/19 | ACH11/20/2019 | 201060-503-CSU | Invoice: 42500508770002311619 | 440.76 | |
| | | 100231-503-CSU | Con Edison | | 440.76 |
| 11/20/19 | ACH11/20/2019 | 201060-503-CSU | Invoice: 42500508760002511619 | 363.72 | |
| | | 100231-503-CSU | Con Edison | | 363.72 |
| 11/20/19 | ACH11/20/2019 | 201060-503-CSU | Invoice: 42500508730001411619 | 575.96 | |
| | | 100231-503-CSU | Coned BSMT | | 575.96 |
| 11/21/19 | 24497V | 201060-503-CSU | Invoice: 142 | | 2,000.00 |
| | | 100231-503-CSU | bella agency inc | 2,000.00 | |
| 11/21/19 | 24541V | 201060-503-CSU | Invoice: 146 | | 2,000.00 |
| | | 100231-503-CSU | bella agency inc | 2,000.00 | |
| 11/21/19 | 24565 | 201060-503-CSU | Invoice: 142 | 2,000.00 | |
| | | 201060-503-CSU | Invoice: 146 | 2,000.00 | |
| | | 100231-503-CSU | bella agency inc | | 4,000.00 |
| 11/21/19 | ACH11/21/2019 | 201060-503-CSU | Invoice: 11/10/2019 | 7,235.68 | |
| | | 100231-503-CSU | American Express | | 7,235.68 |
| 12/2/19 | ACH12/2/2019 | 201060-503-CSU | Invoice: Dec 2019 | 2,409.70 | |
| | | 100231-503-CSU | Met Life | | 2,409.70 |
| 12/2/19 | Wire12/2/19 | 201060-503-CSU | Invoice: 11/29/2019 | 1,390.00 | |
| | | 100231-503-CSU | Yules Rosene Baptiste | | 1,390.00 |
| 12/3/19 | 24566 | 201060-503-CSU | Invoice: Dec 2019 | 500.00 | |
| | | 100231-503-CSU | Jules Bellamy | | 500.00 |
| 12/3/19 | 24567 | 201060-503-CSU | Invoice: Dec 2019 | 1,000.00 | |
| | | 100231-503-CSU | Keith Rosen | | 1,000.00 |
| 12/3/19 | 24568 | 105260-503-CSU | Discounts Taken | | 30,881.47 |
| | | 201060-503-CSU | Invoice: Dec 2019 | 165,120.18 | |
| | | 100231-503-CSU | KLG Jewelry | | 134,238.71 |
| 12/3/19 | 24569 | 201060-503-CSU | Invoice: 10764 | 3,466.00 | |
| | | 201060-503-CSU | Invoice: 10795 | 3,763.70 | |
| | | 201060-503-CSU | Invoice: 10823 | 1,954.58 | |
| | | 100231-503-CSU | Midtown Investigations, LTD | | 9,184.28 |
| 12/5/19 | ACH12/5/2019 | 201060-503-CSU | Invoice: INV0000131763 | 3,582.00 | |
| | | 100231-503-CSU | Ultimate Health | | 3,582.00 |
| 12/6/19 | 24553V | 201060-503-CSU | Invoice: 100-0573183 | | 453.50 |
| | | 201060-503-CSU | Invoice: 100-0573408-1 | | 364.74 |
| | | 100231-503-CSU | Malca-Amit Custom Housebrokers, Inc. | 818.24 | |
| 12/6/19 | 24580 | 201060-503-CSU | Invoice: 0088238 | 74.64 | |
| | | 100231-503-CSU | American Archiving & Shredding | | 74.64 |
| 12/6/19 | 24581 | 201060-503-CSU | Invoice: 144319 | 657.36 | |
| | | 100231-503-CSU | The Artcraft Company | | 657.36 |
| 12/6/19 | 24582 | 201060-503-CSU | Invoice: 20191263 | 6,916.45 | |
| | | 201060-503-CSU | Invoice: 20191203 | 8,000.00 | |
| | | 100231-503-CSU | Battalion PR, LLC | | 14,916.45 |
| 12/6/19 | 24583 | 201060-503-CSU | Invoice: 151 | 2,000.00 | |
| | | 100231-503-CSU | bella agency inc | | 2,000.00 |
| 12/6/19 | 24584 | 201060-503-CSU | Invoice: 30641 | 76.21 | |
| | | 100231-503-CSU | Emerald Water | | 76.21 |
| 12/6/19 | 24585 | 201060-503-CSU | Invoice: 6-827-64528 | 20.00 | |

de Guardian US

## Cash Disbursements Journal
For the Period From Nov 1, 2019 to Jan 31, 2020

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|-----------------|-------------|--------------|
| | | 201060-503-CSU | Invoice: 3-200-70887 | 99.86 | |
| | | 201060-503-CSU | Invoice: 3-202-81119 | 17.83 | |
| | | 201060-503-CSU | Invoice: 6-834-41874 | 59.46 | |
| | | 100231-503-CSU | Federal Express | | 197.15 |
| 12/6/19 | 24586 | 201060-503-CSU | Invoice: JW-1036210.7 | 658.66 | |
| | | 100231-503-CSU | Jet Wave Inc | | 658.66 |
| 12/6/19 | 24587 | 201060-503-CSU | Invoice: 4209 | 583.60 | |
| | | 100231-503-CSU | John Shields Detective Agency, LLC | | 583.60 |
| 12/6/19 | 24588 | 201060-503-CSU | Invoice: 10083943 | 562.50 | |
| | | 100231-503-CSU | LEAF | | 562.50 |
| 12/6/19 | 24589 | 201060-503-CSU | Invoice: Dec 2019 | 534.63 | |
| | | 100231-503-CSU | Lincoln Life & Annuity Company of NY | | 534.63 |
| 12/6/19 | 24590 | 201060-503-CSU | Invoice: 100-0573183 | 453.50 | |
| | | 201060-503-CSU | Invoice: 100-0573487 | 450.00 | |
| | | 201060-503-CSU | Invoice: 100-0573489 | 460.50 | |
| | | 201060-503-CSU | Invoice: 100-0573488 | 450.00 | |
| | | 201060-503-CSU | Invoice: 100-0573722 | 120.30 | |
| | | 201060-503-CSU | Invoice: 100-0573790 | 183.10 | |
| | | 100231-503-CSU | Malca-Amit Custom Housebrokers, Inc. | | 2,117.40 |
| 12/6/19 | 24591 | 201060-503-CSU | Invoice: 7065859 | 718.91 | |
| | | 100231-503-CSU | MALCA-AMIT USA LLC | | 718.91 |
| 12/6/19 | 24592 | 201060-503-CSU | Invoice: 11/8/19 | 3,279.17 | |
| | | 100231-503-CSU | Michelle Danielian | | 3,279.17 |
| 12/6/19 | 24593 | 201060-503-CSU | Invoice: 97959 | 529.13 | |
| | | 100231-503-CSU | New York City Alarm Corp. | | 529.13 |
| 12/6/19 | 24594 | 201060-503-CSU | Invoice: 6515458 | 374.34 | |
| | | 100231-503-CSU | NYC Department of Finance | | 374.34 |
| 12/6/19 | 24595 | 201060-503-CSU | Invoice: 11/13/2019 | 150.00 | |
| | | 100231-503-CSU | Purchase Power | | 150.00 |
| 12/6/19 | 24596 | 201060-503-CSU | Invoice: 0560997112219 | 434.99 | |
| | | 100231-503-CSU | Spectrum Business | | 434.99 |
| 12/6/19 | 24597 | 201060-503-CSU | Invoice: 11/25/19 | 15,622.09 | |
| | | 100231-503-CSU | Travelers | | 15,622.09 |
| 12/6/19 | 24598 | 201060-503-CSU | Invoice: 2127530201112119 | 113.72 | |
| | | 100231-503-CSU | Verizon | | 113.72 |
| 12/6/19 | 24599 | 201060-503-CSU | Invoice: 2127580300111619 | 523.28 | |
| | | 100231-503-CSU | Verizon | | 523.28 |
| 12/6/19 | 24600 | 201060-503-CSU | Invoice: 651480 | 145.65 | |
| | | 100231-503-CSU | XPO Last Mile Inc. | | 145.65 |
| 12/6/19 | ACH12/6/2019 | 201060-503-CSU | Invoice: Dec 2019a | 11,678.96 | |
| | | 201060-503-CSU | Invoice: Dec 2019b | 13,148.76 | |
| | | 100231-503-CSU | Oxford Health Plans | | 24,827.72 |
| 12/11/19 | ACH12/11/2020 | 201060-503-CSU | Invoice: 041252525266 | 28.43 | |
| | | 100231-503-CSU | UHS Premium Billing | | 28.43 |
| 12/12/19 | 24601 | 201060-503-CSU | Invoice: 19/126544 | 180.00 | |
| | | 100231-503-CSU | Ferrari Express Inc. | | 180.00 |
| 12/12/19 | 24602 | 201060-503-CSU | Invoice: 12/10/2019 | 720.00 | |
| | | 100231-503-CSU | George Cleaner Service, Inc. | | 720.00 |
| 12/12/19 | 24603 | 201060-503-CSU | Invoice: 20-56815 | 32.25 | |
| | | 100231-503-CSU | KR Diamonds Ltd | | 32.25 |

de RGS DE KOR US

## Cash Disbursements Journal
For the Period From Nov 1, 2019 to Jan 31, 2020

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|------------|------------------|-------------:|--------------:|
| 12/12/19 | 24604 | 201060-503-CSU | Invoice: 7066272 | 186.06 | |
| | | 100231-503-CSU | MALCA-AMIT USA LLC | | 186.06 |
| 12/12/19 | 24605 | 201060-503-CSU | Invoice: 1334 | 800.00 | |
| | | 100231-503-CSU | O&D Studio, Inc. | | 800.00 |
| 12/12/19 | 24606 | 201060-503-CSU | Invoice: 12082019 | 1,970.00 | |
| | | 100231-503-CSU | Roull Designs Inc. | | 1,970.00 |
| 12/12/19 | 24607 | 201060-503-CSU | Invoice: 12/13/2019 | 1,390.00 | |
| | | 100231-503-CSU | Yules Rosene Baptiste | | 1,390.00 |
| 12/19/19 | 24617 | 201060-503-CSU | Invoice: 5749433 | 90.15 | |
| | | 100231-503-CSU | Executive Charge Inc. | | 90.15 |
| 12/19/19 | 24618 | 201060-503-CSU | Invoice: Jan 2020 | 89.55 | |
| | | 100231-503-CSU | Lincoln Life & Annuity Company of NY | | 89.55 |
| 12/19/19 | 24619 | 201060-503-CSU | Invoice: 100-0573809 | 450.00 | |
| | | 201060-503-CSU | Invoice: 100-0573816 | 460.50 | |
| | | 201060-503-CSU | Invoice: 100-0573815 | 464.00 | |
| | | 201060-503-CSU | Invoice: 100-0573817 | 523.50 | |
| | | 201060-503-CSU | Invoice: 100-0573971 | 188.26 | |
| | | 100231-503-CSU | Malca-Amit Custom Housebrokers, Inc. | | 2,086.26 |
| 12/19/19 | 24620 | 201060-503-CSU | Invoice: 10848 | 2,769.76 | |
| | | 201060-503-CSU | Invoice: 10876 | 2,792.87 | |
| | | 100231-503-CSU | Midtown Investigations, LTD | | 5,562.63 |
| 12/19/19 | 24621 | 201060-503-CSU | Invoice: CRQ-Q22019/20 | 18,525.00 | |
| | | 100231-503-CSU | NYC Department of Finance | | 18,525.00 |
| 12/19/19 | 24622 | 201060-503-CSU | Invoice: 11042019 | 3,845.00 | |
| | | 100231-503-CSU | Roull Designs Inc. | | 3,845.00 |
| 12/20/19 | ACH12/20/2019 | 201060-503-CSU | Invoice: 1450809 | 560.36 | |
| | | 100231-503-CSU | Transitchek | | 560.36 |
| 12/23/19 | ACH12/23/2019 | 201060-503-CSU | Invoice: 425005086600001121019 | 140.39 | |
| | | 100231-503-CSU | Con Edison | | 140.39 |
| 12/23/19 | ACH12/23/2019 | 201060-503-CSU | Invoice: 425005087400001121019 | 303.63 | |
| | | 100231-503-CSU | Con Edison | | 303.63 |
| 12/23/19 | ACH12/23/2019 | 201060-503-CSU | Invoice: 425005087500001121019 | 1,431.19 | |
| | | 100231-503-CSU | Con Edison | | 1,431.19 |
| 12/23/19 | ACH12/23/2019 | 201060-503-CSU | Invoice: 425005086400002121019 | 1,087.13 | |
| | | 100231-503-CSU | Con Edison | | 1,087.13 |
| 12/23/19 | ACH12/23/2019 | 201060-503-CSU | Invoice: 425005087700002121019 | 495.21 | |
| | | 100231-503-CSU | Con Edison | | 495.21 |
| 12/23/19 | ACH12/23/2019 | 201060-503-CSU | Invoice: 425005087600002121019 | 425.44 | |
| | | 100231-503-CSU | Con Edison | | 425.44 |
| 12/23/19 | ACH12/23/2019 | 201060-503-CSU | Invoice: 425005087100018121019 | 175.04 | |
| | | 100231-503-CSU | Coned BSMT | | 175.04 |
| 12/23/19 | ACH12/23/2019 | 201060-503-CSU | Invoice: 425005087300001121019 | 707.56 | |
| | | 100231-503-CSU | Coned BSMT | | 707.56 |
| 12/26/19 | ACH12/26/2019 | 201060-503-CSU | Invoice: Dec 2019 | 14,907.88 | |
| | | 100231-503-CSU | American Express | | 14,907.88 |
| 12/31/19 | 2019 Petty cash sp | 201060-503-CSU | Invoice: Jan2019 | 2,730.00 | |
| | | 201060-503-CSU | Invoice: 12/31/2019 | 2,604.05 | |
| | | 100245-231-NYC | Waldemar Borrero - Petty Cash | | 5,334.05 |

de GRISOGONO - US
## Cash Disbursements Journal
For the Period From Nov 1, 2019 to Jan 31, 2020

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
| 12/31/19 | 2020 Petty cash sp | 201060-503-CSU | Invoice: 12/31/2019 | 800.00 | |
| | | 100245-230-BHR | Michael Quagliato - Petty Cash | | 800.00 |
| 12/31/19 | Closeout | 201060-503-CSU | Invoice: 12/31/2019 | 1,600.00 | |
| | | 100500-503-CSU | de GRISOGONO - US | | 1,600.00 |
| 1/2/20 | 24623 | 201060-503-CSU | Invoice: Jan 2020 | 500.00 | |
| | | 100231-503-CSU | Jules Bellamy | | 500.00 |
| 1/2/20 | 24624 | 201060-503-CSU | Invoice: Jan 2020 | 1,000.00 | |
| | | 100231-503-CSU | Keith Rosen | | 1,000.00 |
| 1/2/20 | 24625 | 201060-503-CSU | Invoice: Jan 2020 | 165,120.18 | |
| | | 100231-503-CSU | KLG Jewelry | | 165,120.18 |
| 1/2/20 | ACH 1/2/2020 | 201060-503-CSU | Invoice: Jan 2020 | 2,409.70 | |
| | | 100231-503-CSU | Met Life | | 2,409.70 |
| 1/3/20 | 24626 | 201060-503-CSU | Invoice: 0088929 | 74.64 | |
| | | 100231-503-CSU | American Archiving & Shredding | | 74.64 |
| 1/3/20 | 24627 | 201060-503-CSU | Invoice: 31069 | 76.21 | |
| | | 100231-503-CSU | Emerald Water | | 76.21 |
| 1/3/20 | 24628 | 201060-503-CSU | Invoice: 3-201-01871 | 8,492.05 | |
| | | 201060-503-CSU | Invoice: 3-204-16351 | 10,551.19 | |
| | | 201060-503-CSU | Invoice: 3-204-41184 | 2,367.87 | |
| | | 201060-503-CSU | Invoice: 6-841-17030 | 170.98 | |
| | | 201060-503-CSU | Invoice: 3-205-71082 | 35.00 | |
| | | 201060-503-CSU | Invoice: 3-206-53171 | 78.50 | |
| | | 201060-503-CSU | Invoice: 3-206-93144 | 699.21 | |
| | | 201060-503-CSU | Invoice: 6-848.07283 | 95.24 | |
| | | 201060-503-CSU | Invoice: 3-207-73659 | 99.86 | |
| | | 201060-503-CSU | Invoice: 3-209-31016 | 3,555.11 | |
| | | 201060-503-CSU | Invoice: 6-855-09674 | 108.86 | |
| | | 100231-503-CSU | Federal Express | | 26,253.87 |
| 1/3/20 | 24629 | 100231-503-CSU | VOID | | |
| 1/3/20 | 24630 | 201060-503-CSU | Invoice: 0000042157 | 2,756.01 | |
| | | 100231-503-CSU | Gilbert Displays Inc. | | 2,756.01 |
| 1/3/20 | 24631 | 201060-503-CSU | Invoice: 17524 | 875.00 | |
| | | 100231-503-CSU | Hobbs, Crossley, Benefield & Craven, PA | | 875.00 |
| 1/3/20 | 24632 | 201060-503-CSU | Invoice: 90234 | 566.15 | |
| | | 100231-503-CSU | Liverpool Carting Co., Inc. | | 566.15 |
| 1/3/20 | 24633 | 201060-503-CSU | Invoice: 100-0573808 | 471.00 | |
| | | 201060-503-CSU | Invoice: 100-0573997 | 467.50 | |
| | | 201060-503-CSU | Invoice: 100-0573972-1 | 1,336.20 | |
| | | 201060-503-CSU | Invoice: 100-0573992 | 243.00 | |
| | | 201060-503-CSU | Invoice: 100-0573998 | 488.50 | |
| | | 100231-503-CSU | Malca-Amit Custom Housebrokers, Inc. | | 3,006.20 |
| 1/3/20 | 24634 | 201060-503-CSU | Invoice: IVC325994 | 660.45 | |
| | | 100231-503-CSU | Manhattan Fire & Safety Corp | | 660.45 |
| 1/3/20 | 24635 | 201060-503-CSU | Invoice: 10907 | 2,806.25 | |
| | | 201060-503-CSU | Invoice: 10933 | 2,139.94 | |
| | | 100231-503-CSU | Midtown Investigations, LTD | | 4,946.19 |
| 1/3/20 | 24636 | 201060-503-CSU | Invoice: 317 | 2,274.00 | |
| | | 100231-503-CSU | PolTech Solutions, LLC | | 2,274.00 |
| 1/3/20 | 24637 | 201060-503-CSU | Invoice: 0560997122219 | 434.99 | |
| | | 100231-503-CSU | Spectrum Business | | 434.99 |
| 1/3/20 | 24638 | 201060-503-CSU | Invoice: 11/25/19 | 7,614.59 | |
| | | 100231-503-CSU | Travelers | | 7,614.59 |

de GRISOGONO US

## Cash Disbursements Journal

For the Period From Nov 1, 2019 to Jan 31, 2020

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
| 1/3/20 | 24639 | 201060-503-CSU | Invoice: 212758030012162019 | 381.58 | |
| | | 100231-503-CSU | Verizon | | 381.58 |
| 1/3/20 | ACH 1/3/2020 | 201060-503-CSU | Invoice: INV0000133244 | 3,582.00 | |
| | | 100231-503-CSU | Ultimate Health | | 3,582.00 |
| 1/3/20 | Wire 1/3/2021 | 201060-503-CSU | Invoice: 12/27/2019 | 1,390.00 | |
| | | 100231-503-CSU | Yules Rosene Baptiste | | 1,390.00 |
| 1/8/20 | ACH 1/8/2020 | 201060-503-CSU | Invoice: 4250050864000211820 | 220.57 | |
| | | 100231-503-CSU | Con Edison | | 220.57 |
| 1/8/20 | ACH1/8/2020 | 201060-503-CSU | Invoice: Jan 2020a | 11,678.96 | |
| | | 201060-503-CSU | Invoice: Jan 2020b | 5,805.30 | |
| | | 100231-503-CSU | Oxford Health Plans | | 17,484.26 |
| 1/10/20 | 24640 | 201060-503-CSU | Invoice: 11/6 | 845.99 | |
| | | 100231-503-CSU | Be addicted Smart Home LLC | | 845.99 |
| 1/10/20 | 24641 | 201060-503-CSU | Invoice: 891827 | 80.57 | |
| | | 201060-503-CSU | Invoice: 895894 | 10,574.10 | |
| | | 100231-503-CSU | DGA Security Systems, Inc. | | 10,654.67 |
| 1/10/20 | 24642 | 201060-503-CSU | Invoice: 100-0573812 | 537.00 | |
| | | 100231-503-CSU | Malca-Amit Custom Housebrokers, Inc. | | 537.00 |
| 1/10/20 | 24643 | 201060-503-CSU | Invoice: 10958 | 1,751.80 | |
| | | 100231-503-CSU | Midtown Investigations, LTD | | 1,751.80 |
| 1/10/20 | 24644 | 201060-503-CSU | Invoice: 1/10/2020 | 1,390.00 | |
| | | 100231-503-CSU | Yules Rosene Baptiste | | 1,390.00 |
| 1/10/20 | ACH 1/10/2020 | 201060-503-CSU | Invoice: Jan 2020 | 9.87 | |
| | | 100231-503-CSU | UHS Premium Billing | | 9.87 |
| 1/13/20 | 24582V | 201060-503-CSU | Invoice: 20191263 | | 6,916.45 |
| | | 201060-503-CSU | Invoice: 20191203 | | 8,000.00 |
| | | 100231-503-CSU | Battalion PR, LLC | 14,916.45 | |
| 1/13/20 | 24583V | 201060-503-CSU | Invoice: 151 | | 2,000.00 |
| | | 100231-503-CSU | bella agency inc | 2,000.00 | |
| 1/13/20 | 24645 | 201060-503-CSU | Invoice: 20191203 | 8,000.00 | |
| | | 201060-503-CSU | Invoice: 20191263v2 | 5,716.76 | |
| | | 100231-503-CSU | Battalion PR, LLC | | 13,716.76 |
| 1/13/20 | 24646 | 201060-503-CSU | Invoice: 159 | 2,000.00 | |
| | | 100231-503-CSU | bella agency inc | | 2,000.00 |
| 1/13/20 | 24646V | 201060-503-CSU | Invoice: 159 | | 2,000.00 |
| | | 100231-503-CSU | bella agency inc | 2,000.00 | |
| 1/13/20 | 24647 | 427500-503-CSU | Discounts Taken | | 31.00 |
| | | 201060-503-CSU | Invoice: 151 | 2,000.00 | |
| | | 201060-503-CSU | Invoice: 159 | 2,000.00 | |
| | | 100231-503-CSU | bella agency inc | | 3,969.00 |
| 1/23/20 | ACH 1/23/20 | 201060-503-CSU | Invoice: 4250050874000121920 | 909.43 | |
| | | 100231-503-CSU | Con Edison | | 909.43 |
| 1/23/20 | ACH 1/23/20 | 201060-503-CSU | Invoice: 4250050875000191920 | 826.87 | |
| | | 100231-503-CSU | Con Edison | | 826.87 |
| 1/23/20 | ACH 1/23/20 | 201060-503-CSU | Invoice: 4250050864000211920 | 930.91 | |
| | | 100231-503-CSU | Con Edison | | 930.91 |
| 1/23/20 | ACH 1/23/20 | 201060-503-CSU | Invoice: 4250050876000251920 | 352.33 | |
| | | 100231-503-CSU | Con Edison | | 352.33 |
| 1/23/20 | ACH 1/23/20 | 201060-503-CSU | Invoice: 425005087100181920 | 233.91 | |

de Russe of NA US

## Cash Disbursements Journal

For the Period From Nov 1, 2019 to Jan 31, 2020

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
| | | 100231-503-CSU | Coned BSMT | | 233.91 |
| 1/23/20 | ACH 1/23/20 | 201060-503-CSU | Invoice: 4250050873000141920 | 678.93 | |
| | | 100231-503-CSU | Coned BSMT | | 678.93 |
| 1/23/20 | ACH 1/23/2020 | 201060-503-CSU | Invoice: 4250050866000181920 | 152.16 | |
| | | 100231-503-CSU | Con Edison | | 152.16 |
| 1/24/20 | 24648 | 201060-503-CSU | Invoice: 51454 | 734.91 | |
| | | 100231-503-CSU | Alpine Creative Group | | 734.91 |
| 1/24/20 | 24649 | 201060-503-CSU | Invoice: 17585 | 3,875.00 | |
| | | 100231-503-CSU | Hobbs, Crossley, Benefield & Craven, PA | | 3,875.00 |
| 1/24/20 | 24650 | 201060-503-CSU | Invoice: 446543 | 1,010.00 | |
| | | 100231-503-CSU | Jose Watch Repair | | 1,010.00 |
| 1/24/20 | 24651 | 201060-503-CSU | Invoice: 100-0573491 | 554.50 | |
| | | 100231-503-CSU | Malca-Amit Custom Housebrokers, Inc. | | 554.50 |
| 1/24/20 | 24652 | 201060-503-CSU | Invoice: 10983 | 2,342.72 | |
| | | 201060-503-CSU | Invoice: 11012 | 1,792.63 | |
| | | 100231-503-CSU | Midtown Investigations, LTD | | 4,135.35 |
| 1/24/20 | Wire 1/24/20 | 201060-503-CSU | Invoice: 1/21/2020 | 20,000.00 | |
| | | 100231-503-CSU | Golenbock Eiseman Assor Bell & Peskoe | | 20,000.00 |
| 1/27/20 | 24658 | 201060-503-CSU | Invoice: 100-0573995 | 530.00 | |
| | | 100231-503-CSU | Malca-Amit Custom Housebrokers, Inc. | | 530.00 |
| 1/27/20 | 24659 | 201060-503-CSU | Invoice: 1/10/2020 | 4,704.35 | |
| | | 100231-503-CSU | Michelle Danielian | | 4,704.35 |
| 1/27/20 | 24660 | 201060-503-CSU | Invoice: 11038 | 2,322.30 | |
| | | 100231-503-CSU | Midtown Investigations, LTD | | 2,322.30 |
| 1/27/20 | 24661 | 201060-503-CSU | Invoice: 605318324 | 4,188.90 | |
| | | 201060-503-CSU | Invoice: 605318325 | 1,388.16 | |
| | | 100231-503-CSU | Mutual Security Services | | 5,577.06 |
| 1/28/20 | Wire 1/28/20 | 201060-503-CSU | Invoice: 1/24/2020 | 1,390.00 | |
| | | 201060-503-CSU | Invoice: 1/31/2020 | 695.00 | |
| | | 100231-503-CSU | Yules Rosene Baptiste | | 2,085.00 |
| 1/29/20 | 24663 | 201060-503-CSU | Invoice: 7065367 | 563.80 | |
| | | 201060-503-CSU | Invoice: 7066740 | 367.18 | |
| | | 201060-503-CSU | Invoice: 7067293 | 771.18 | |
| | | 201060-503-CSU | Invoice: 3733268 | 277.50 | |
| | | 201060-503-CSU | Invoice: 7067743 | 291.49 | |
| | | 100231-503-CSU | MALCA-AMIT USA LLC | | 2,271.15 |
| 1/29/20 | 24664 | 201060-503-CSU | Invoice: 12/26/2019 | 4,224.00 | |
| | | 100231-503-CSU | Travelers | | 4,224.00 |
| 1/29/20 | 24665 | 201060-503-CSU | Invoice: 3731425 | 733.80 | |
| | | 100231-503-CSU | MALCA-AMIT USA LLC | | 733.80 |
| 1/29/20 | ACH 1/29/2020 | 201060-503-CSU | Invoice: 1/10/2020 | 4,480.58 | |
| | | 100231-503-CSU | American Express | | 4,480.58 |
| 1/29/20 | ACH 1/29/2021 | 201060-503-CSU | Invoice: Feb 2020b | 12,553.34 | |
| | | 201060-503-CSU | Invoice: Feb 2020a | 11,678.96 | |
| | | 100231-503-CSU | Oxford Health Plans | | 24,232.30 |
| 1/31/20 | Wire1/31/2020 | 201060-503-CSU | Invoice: 905217 | 3,250.00 | |
| | | 100231-503-CSU | Roull Designs Inc. | | 3,250.00 |
| | Total | | | 1,302,338.57 | 1,302,338.57 |

de office con of US
Cash Disbursements Journal
For the Period From Nov 1, 2019 to Jan 31, 2020
Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|------------|------------------|--------------|---------------|

de GRISOGONO US

## Cash Disbursements Journal
### For the Period From Feb 1, 2019 to Jan 31, 2020

Filter Criteria includes: 1) Vendor IDs from dGSA to dGSA. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|------------|------------------|-------------:|--------------:|
| 4/11/19 | Wire4/11/2019 | 201000-000-000 | Invoice: FCE-0371-08 | 82,210.39 | |
| | | 201000-000-000 | Invoice: FCE-0372-08 | 17,789.61 | |
| | | 201000-503-CSU | Reclass from invalidated accounts | 100,000.00 | |
| | | 201000-000-000 | Reclass from invalidated accounts | | 100,000.00 |
| | | 100231-503-CSU | de GRISOGONO - SA | | 100,000.00 |
| 5/23/19 | Wire5/23/2019 | 201000-000-000 | Invoice: FCE-0372-08 | 141.09 | |
| | | 201000-000-000 | Invoice: FCGUS-0033-08 | 8,347.05 | |
| | | 201000-000-000 | Invoice: FCMSAV-0040-08 | 387.63 | |
| | | 201000-000-000 | Invoice: FCGUNY-0044-08 | 16,185.55 | |
| | | 201000-000-000 | Invoice: FCGUS-0034-08 | 13,120.25 | |
| | | 201000-000-000 | Invoice: FCE-0381-08 | 3,867.95 | |
| | | 201000-000-000 | Invoice: FCE-0384-08 | 525.50 | |
| | | 201000-000-000 | Invoice: FCE-0424-08 | 1,126.05 | |
| | | 201000-000-000 | Invoice: FCGUNY-0049-08 | 7,221.50 | |
| | | 201000-000-000 | Invoice: FCE-0433-08 | 72.15 | |
| | | 201000-000-000 | Invoice: FCE-0402-08 | 180,855.40 | |
| | | 201000-000-000 | Invoice: FCE-0404-08 | 18,033.75 | |
| | | 201000-000-000 | Invoice: FCGUNY-0050-08 | 10,476.75 | |
| | | 201000-000-000 | Invoice: FCGUS-0094-07 | 5,398.25 | |
| | | 201000-000-000 | Invoice: FCGUS-0035-08 | 2,696.45 | |
| | | 201000-000-000 | Invoice: FCGUS-0036-08 | 10,296.00 | |
| | | 201000-000-000 | Invoice: FCGUS-0037-08 | 4,897.75 | |
| | | 201000-000-000 | Invoice: FCGUS-0038-08 | 10,854.60 | |
| | | 201000-000-000 | Invoice: FCGUS-0039-08 | 7,650.50 | |
| | | 201000-000-000 | Invoice: FCE-0447-08 | 556.50 | |
| | | 201000-000-000 | Invoice: FCGUS-0041-08 | 6,045.60 | |
| | | 201000-000-000 | Invoice: FCGUNY-0051-08 | 4,826.25 | |
| | | 201000-000-000 | Invoice: FCGUS-0042-08 | 6,045.60 | |
| | | 201000-000-000 | Invoice: FCGUS-0043-08 | 6,256.25 | |
| | | 201000-000-000 | Invoice: FCGUNY-0052-08 | 10,796.50 | |
| | | 201000-000-000 | Invoice: FCGUNY-0053-08 | 1,823.25 | |
| | | 201000-000-000 | Invoice: FCGUS-0040-08 | 3,435.00 | |
| | | 201000-000-000 | Invoice: FCGUNY-0054-08 | 6,045.60 | |
| | | 201000-000-000 | Invoice: FCGUS-0044-08 | 12,606.45 | |
| | | 201000-000-000 | Invoice: FCE-0474-08 | 1,977.90 | |
| | | 201000-000-000 | Invoice: FCGUNY-0055-08 | 33,388.20 | |
| | | 201000-000-000 | Invoice: FCGUNY-0056-08 | 4,647.50 | |
| | | 201000-000-000 | Invoice: FCE-0483-08 | 966.55 | |
| | | 201000-000-000 | Invoice: FCGUNY-0057b-08 | 3,807.35 | |
| | | 201000-000-000 | Invoice: FCGUS-0045-08 | 5,398.25 | |
| | | 201000-000-000 | Invoice: FCE-0452-08 | 9,824.10 | |
| | | 201000-000-000 | Invoice: FCE-0461-08 | 137,925.90 | |
| | | 201000-000-000 | Invoice: FCGUNY-0058-08 | 4,259.40 | |
| | | 201000-000-000 | Invoice: FCGUNY-0059-08 | 4,790.50 | |
| | | 201000-000-000 | Invoice: FCGUNY-0060-08 | 9,223.50 | |
| | | 201000-000-000 | Invoice: FCGUS-0046-08 | 4,897.75 | |
| | | 201000-000-000 | Invoice: NCEUS-0008-08 | | 1,122.55 |
| | | 201000-000-000 | Invoice: FCGUS-0047-08 | 1,064.85 | |
| | | 201000-000-000 | Invoice: FCE-0467-08 | 3,066.15 | |
| | | 201000-000-000 | Invoice: FCE-0526-08 | 7,114.25 | |
| | | 201000-000-000 | Invoice: FCE-0499-08 | 60,168.85 | |
| | | 201000-000-000 | Invoice: FCGUNY-0061-08 | 1,823.25 | |
| | | 201000-000-000 | Invoice: FCGUS-0032-08 | 5,863.00 | |
| | | 201000-000-000 | Invoice: FCGUNY-0062-08 | 4,218.50 | |
| | | 201000-000-000 | Invoice: FCGUNY-0063-08 | 27,277.25 | |
| | | 201000-000-000 | Invoice: FCGUNY-0064-08 | 1,287.00 | |
| | | 201000-000-000 | Invoice: FCGUS-0065-08 | 8,437.00 | |
| | | 201000-000-000 | Invoice: FCGUS-0048-08 | 4,218.50 | |
| | | 201000-000-000 | Invoice: FCGUS-0049-08 | 1,287.00 | |
| | | 201000-000-000 | Invoice: FCGUS-0050-08 | 8,222.50 | |
| | | 201000-000-000 | Invoice: FCGUS-0051-08 | 1,573.00 | |
| | | 201000-000-000 | Invoice: FCE-0485-08 | 50,030.75 | |
| | | 201000-000-000 | Invoice: FCE-0513-08 | 9,137.10 | |
| | | 201000-000-000 | Invoice: FCE-0544-08 | 24,635.53 | |
| | | 201000-503-CSU | Reclass to correct account | 800,000.00 | |
| | | 201000-000-000 | Reclass to correct account | | 800,000.00 |
| | | 100231-503-CSU | de GRISOGONO - SA | | 800,000.00 |
| 5/28/19 | Wire5/28/2019 | 201000-000-000 | Invoice: FCE-0544-08 | 30,868.57 | |
| | | 201000-000-000 | Invoice: FCGCUS-0007-08 | 5,049.45 | |
| | | 201000-000-000 | Invoice: FCGCUS-0010-07 | 3,778.50 | |

## Cash Disbursements Journal
For the Period From Feb 1, 2019 to Jan 31, 2020
Filter Criteria includes: 1) Vendor IDs from dGSA to dGSA. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
| | | 201000-000-000 | Invoice: FCE-0581-08 | 132,693.45 | |
| | | 201000-000-000 | Invoice: FCE-0445-08 | 298.80 | |
| | | 201000-000-000 | Invoice: FCE-0551-08 | 1,855.00 | |
| | | 201000-000-000 | Invoice: FCE-0556-08 | 69,043.50 | |
| | | 201000-000-000 | Invoice: FCE-0599-08 | 1,511.40 | |
| | | 201000-000-000 | Invoice: FCE-0608-08 | 2,061.00 | |
| | | 201000-000-000 | Invoice: FCE-0604-08 | 52,840.33 | |
| | | 201000-000-000 | Reclass to correct account | | 300,000.00 |
| | | 201000-503-CSU | Reclass to correct account | 300,000.00 | |
| | | 100231-503-CSU | de GRISOGONO - SA | | 300,000.00 |
| 6/25/19 | Wire6/25/2019 | 201000-000-000 | Invoice: FCE-0604-08 | 20,683.17 | |
| | | 201000-000-000 | Invoice: FCE-0619-08 | 309.15 | |
| | | 201000-000-000 | Invoice: FCGUS-0052-08 | 4,293.75 | |
| | | 201000-000-000 | Invoice: FCE-0618-08 | 483.00 | |
| | | 201000-000-000 | Invoice: FCGUNY-0066B-08 | 1,179.75 | |
| | | 201000-000-000 | Invoice: FCGUNY-0067-08 | 8,508.50 | |
| | | 201000-000-000 | Invoice: FCGUMY-0068-08 | 5,434.00 | |
| | | 201000-000-000 | Invoice: FCGUNY-0069-08 | 59,108.68 | |
| | | 201000-000-000 | Move to correct account | | 100,000.00 |
| | | 201000-503-CSU | Move to correct account | 100,000.00 | |
| | | 100231-503-CSU | de GRISOGONO - SA | | 100,000.00 |
| 8/27/19 | Wire8/27/19 | 201000-000-000 | Invoice: FCGUNY-0069-08 | 19,469.82 | |
| | | 201000-000-000 | Invoice: FCGUNY-0070-08 | 16,909.75 | |
| | | 201000-000-000 | Invoice: NCE-0070-08 | | 1,655.65 |
| | | 201000-000-000 | Invoice: FCGUNY-0071-08 | 4,111.25 | |
| | | 201000-000-000 | Invoice: FCGUNY-0072-08 | 9,223.50 | |
| | | 201000-000-000 | Invoice: FCGUS-0053-08 | 11,472.90 | |
| | | 201000-000-000 | Invoice: FCGUS-0054-08 | 5,496.00 | |
| | | 201000-000-000 | Invoice: FCGUS-0055-08 | 11,511.50 | |
| | | 201000-000-000 | Invoice: FCGUS-0056-08 | 3,896.75 | |
| | | 201000-000-000 | Invoice: FCGUS-0057-08 | 4,218.50 | |
| | | 201000-000-000 | Invoice: FCGUNY-0073-08 | 15,345.68 | |
| | | 201000-000-000 | Reclass to correct account | | 100,000.00 |
| | | 201000-503-CSU | Reclass to correct account | 100,000.00 | |
| | | 100231-503-CSU | de GRISOGONO - SA | | 100,000.00 |
| 9/6/19 | Wire 9/6/19 | 201000-000-000 | Invoice: FCGUNY-0073-08 | 4,424.07 | |
| | | 201000-000-000 | Invoice: FCE-0647-08 | 577.10 | |
| | | 201000-000-000 | Invoice: FCE-0653-08 | 148.40 | |
| | | 201000-000-000 | Invoice: FCGUNY-0074-08 | 8,186.75 | |
| | | 201000-000-000 | Invoice: FCMSAV-0053-08 | 651.24 | |
| | | 201000-000-000 | Invoice: FCGYNY-0075-08 | 9,223.50 | |
| | | 201000-000-000 | Invoice: FCGUNY-0076-08 | 7,972.25 | |
| | | 201000-000-000 | Invoice: FCGCUS-0001-08 | 1,787.50 | |
| | | 201000-000-000 | Invoice: FCGCUS-0002-08 | 1,251.25 | |
| | | 201000-000-000 | Invoice: FCGCUS-0003-08 | 1,787.50 | |
| | | 201000-000-000 | Invoice: FCGCUS-0004-08 | 1,787.50 | |
| | | 201000-000-000 | Invoice: FCGCUS-0005-08 | 1,573.00 | |
| | | 201000-000-000 | Invoice: FCGCUS-0006-08 | 4,218.50 | |
| | | 201000-000-000 | Invoice: FCGCUS-0007B-08 | 286.00 | |
| | | 201000-000-000 | Invoice: FCGCUS-0008-08 | 822.25 | |
| | | 201000-000-000 | Invoice: FCGCUS-0009-08 | 493.35 | |
| | | 201000-000-000 | Invoice: FCGCUS-0010-08 | 23,338.75 | |
| | | 201000-000-000 | Invoice: FCGCUS-0011-08 | 20,369.55 | |
| | | 201000-000-000 | Invoice: FCE-0629-08 | 872.35 | |
| | | 201000-000-000 | Invoice: FCE-0662-08 | 261.05 | |
| | | 201000-000-000 | Invoice: FCGUS-0058-08 | 45,152.25 | |
| | | 201000-000-000 | Invoice: FCGUS-0059-08 | 1,823.25 | |
| | | 201000-000-000 | Invoice: FCGUS-0060-08 | 3,360.50 | |
| | | 201000-000-000 | Invoice: FCGUS-0061-08 | 1,287.00 | |
| | | 201000-000-000 | Invoice: FCGUS-0062-08 | 7,282.20 | |
| | | 201000-000-000 | Invoice: FCGUS-0063-08 | 7,686.25 | |
| | | 201000-000-000 | Invoice: FCGUS-0064-08 | 29,678.40 | |
| | | 201000-000-000 | Invoice: FCGUS-0065-08 | 4,218.50 | |
| | | 201000-000-000 | Invoice: FCGUS-0066-08 | 3,915.90 | |
| | | 201000-000-000 | Invoice: FCE-0637-08 | 5,563.89 | |
| | | 201000-000-000 | Reclass to correct account | | 200,000.00 |
| | | 201000-503-CSU | Reclass to correct account | 200,000.00 | |
| | | 100231-503-CSU | de GRISOGONO - SA | | 200,000.00 |

de GRISOGONO US
## Cash Disbursements Journal
For the Period From Feb 1, 2019 to Jan 31, 2020
Filter Criteria includes: 1) Vendor IDs from dGSA to dGSA. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|------------|------------------|-------------:|--------------:|
| 9/17/19 | Wire9/17/2019 | 201000-000-000 | Invoice: FCE-0637-08 | 17,383.86 | |
| | | 201000-000-000 | Invoice: FCE-0643-08 | 9,824.10 | |
| | | 201000-000-000 | Invoice: FCMSAV-0021-08 | 714.82 | |
| | | 201000-000-000 | Invoice: FCMSAV-0012-08 | 361.64 | |
| | | 201000-000-000 | Invoice: FCMSAV-0027-08 | 413.64 | |
| | | 201000-000-000 | Invoice: FCBSAV-0017-08 | 620.00 | |
| | | 201000-000-000 | Invoice: NCEUS-0003-08 | | 13,649.70 |
| | | 201000-000-000 | Invoice: FC-126-08 | 369.60 | |
| | | 201000-000-000 | Invoice: FC-0069-08a | 67.75 | |
| | | 201000-000-000 | Invoice: FCE-0687-08 | 1,112.95 | |
| | | 201000-000-000 | Invoice: FCE-0695-08 | 21,194.45 | |
| | | 201000-000-000 | Invoice: FCE-0696-08 | 100,832.65 | |
| | | 201000-000-000 | Invoice: FCBSAV-0055-08 | 290.00 | |
| | | 201000-000-000 | Invoice: FCE-0716-08 | 927.50 | |
| | | 201000-000-000 | Invoice: FCGUNY-0120-08 | 1,001.00 | |
| | | 201000-000-000 | Invoice: FCGUS-0117-08 | 8,896.65 | |
| | | 201000-000-000 | Invoice: FCGUNY-0121-08 | 59,639.09 | |
| | | 201000-000-000 | Reclass to correct account | | 210,000.00 |
| | | 201000-503-CSU | Reclass to correct account | 210,000.00 | |
| | | 100231-503-CSU | de GRISOGONO - SA | | 210,000.00 |
| | Total | | | 3,636,427.90 | 3,636,427.90 |

ATTACHMENT 27

| Date de | Dernière | Année | Mois | Location | Location sub | Location | OLD Location | OLD Stock | Stock PCS | PCS Location | Consigné à | Catégorie de | Sous | Collection | Segment | Description | Référence | Description | Année de | Ownership | DG | Code vie | Description | Taux de | Standard cost – dG subsidiary cost (Local currency) | Depreciation | Net value – | Local | Gravure | Métrique | Couleur | Qté effective | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2019 | 12/19/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | Montre de | UNO | B | MONTRES | UNO DF N01 | Acier - | 2000 | de | de | 60 | PRODUITS | 40 | 3721 | 1488 | 2233 | USD | 7408 | | | 1 | |
| 12/31/2019 | 12/19/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | Montre de | UNO | B | MONTRES | UNO DF N02 | Acier - | 2000 | de | de | 60 | PRODUITS | 40 | 3049 | 1220 | 1829 | USD | 7512 | | | 1 | |
| 12/31/2019 | 12/20/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | Montre de | UNO | B | MONTRES | UNO GS N01 | UNO GS N01 | 2006 | de | de | 70 | SELL OUT | 60 | 3457 | 2074 | 1383 | USD | 15874 | | | 1 | |
| 12/31/2019 | 12/20/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | Montre de | UNO | B | MONTRES | UNO GS N02 | UNO GS N02 | 2006 | de | de | 70 | SELL OUT | 60 | 3435 | 2061 | 1374 | USD | 16030 | | | 1 | |
| 12/31/2019 | 12/20/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | Montre de | UNO | B | MONTRES | UNO GS N02 | UNO GS N02 | 2006 | de | de | 70 | SELL OUT | 60 | 3435 | 2061 | 1374 | USD | 16031 | | | 1 | |
| 12/31/2019 | 12/19/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | Montre de | TINO | B | MONTRES | TINO ACIER | TINO AC N04 | 2010 | de | de | 70 | SELL OUT | 60 | 5619 | 3371 | 2248 | USD | 33384 | | | 1 | |
| 12/31/2019 | 12/19/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | Montre de | TINO | B | MONTRES | TINO ACIER | TINO AC N03 | 2010 | de | de | 70 | SELL OUT | 60 | 4838 | 2903 | 1935 | USD | 33448 | | | 1 | |
| 12/31/2019 | 12/20/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | Montre de | TINO | B | MONTRES | TINO ACIER | Acier + cad | 2009 | de | de | 90 | MELTING | 80 | 3023 | 2418 | 605 | USD | 35410 | | | 1 | |
| 12/31/2019 | 3/1/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | Montre de | TONDO | B | MONTRES | TONDO BY | Rouge corail | 2013 | de | de | 110 | PIECE | 0 | 4140 | 0 | 4140 | USD | 003261 11 | | | 1 | |
| 12/31/2019 | 12/19/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | Montre de | TONDO | B | MONTRES | TONDO BY | Bleu | 2014 | de | de | 110 | PIECE | 0 | 3635 | 0 | 3635 | USD | 004317 11 | | | 1 | |
| 12/31/2019 | 1/28/2019 | 2019 | 12 | Wholesale | Wholesale | SAKS FIFTH | Consigned | By Subsidiary | USA-US | Client | SAKS FIFTH | MTE - | Montre de | ECCENTRICA | B | MONTRES | ECCENTRICA | ECCENTRICA | 2017 | de | de | 50 | CATALOGUE - | 0 | 30240 | 0 | 30240 | USD | 08002 05 | | | 1 | |
| 12/31/2019 | 12/5/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | Montre de | ALLEGRA 25 | B | MONTRES | ALLEGRA 25 | ALLEGRA | 2018 | de | de | 20 | NOVELTIES - | 0 | 29225 | 0 | 29225 | USD | 08452 12 | | | 1 | |
| 12/31/2019 | 10/21/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | Montre de | ALLEGRA MM | B | MONTRES | ALLEGRA | ALLEGRA | 2014 | de | de | 110 | PIECE | 0 | 30600 | 0 | 30600 | USD | 4058 13 | | | 1 | |
| 12/31/2019 | 10/21/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | Montre de | ALLEGRA MM | B | MONTRES | ALLEGRA | ALLEGRA | 2014 | de | de | 50 | CATALOGUE - | 0 | 11308 | 0 | 11308 | USD | 4080 13 | | | 1 | 122,129.00 |
| 12/31/2019 | 12/20/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX | Boucles | BOULE HO | A | JOAILLERIE | 19502/04 | Boucle | 2015 | de | de | 110 | PIECE | 0 | 19792 | 0 | 19792 | USD | B manquant | | | 1 | |
| 12/31/2019 | 12/30/2019 | 2019 | 12 | Wholesale | Bergdorf | Bergdorf | Boutiques | Bergdorf | USA-US | Bergdorf | | BIJOUX | Bague | VORTICE | A | JOAILLERIE | 58401/04 | Bague | 2015 | de | de | 110 | PIECE | 0 | 4935 | 0 | 4935 | USD | B100970 | 54 | | 1 | |
| 12/31/2019 | 9/17/2018 | 2019 | 12 | Clients | Retail Client | Lisa Peveroff | Consigned | By Subsidiary | USA-US | Client | Lisa Peveroff | BIJOUX | Bracelet | ALLEGRA TM | A | JOAILLERIE | 40677/01- | Bracelet | 2018 | de | de | 00 | PROTOTYPE | 0 | 1750 | 0 | 1750 | USD | B101439 | | | 1 | |
| 12/31/2019 | 7/18/2018 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Boucles | HAUT JOAIL | C | HAUTE | 10677/18- | Boucles | 2018 | de | de | 20 | NOVELTIES - | 0 | 10000 | 0 | 10000 | USD | B101807 | | | 1 | |
| 12/31/2019 | 4/22/2019 | 2019 | 12 | Wholesale | Wholesale | SAKS FIFTH | Consigned | By Subsidiary | USA-US | Client | SAKS FIFTH | BIJOUX | Bague | ALLEGRA MM | A | JOAILLERIE | 54001/50 | Bague | 2018 | de | de | 20 | NOVELTIES - | 0 | 3920 | 0 | 3920 | USD | B102497 | 54 | | 1 | |
| 12/31/2019 | 12/18/2018 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Boucles | HAUT JOAIL | C | HAUTE | 10677/20- | Boucles | 2018 | de | de | 20 | NOVELTIES - | 0 | 3200 | 0 | 3200 | USD | B102518 | | | 1 | |
| 12/31/2019 | 12/26/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX | Bracelet | ALLEGRA TM | A | JOAILLERIE | 44181/06 | Bracelet | 2018 | de | de | 20 | NOVELTIES - | 0 | 1995 | 0 | 1995 | USD | B105010 | | | 1 | |
| 12/31/2019 | 12/22/2018 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX | Bague | ALLEGRA CL | A | JOAILLERIE | 54001/16 | Bague | 2005 | de | de | 110 | PIECE | 0 | 4111 | 0 | 4111 | USD | B13153 | 50.5 | | 1 | |
| 12/31/2019 | 12/19/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX | Bague | JANE | A | JOAILLERIE | 59602/04 | Bague | 2012 | de | de | 60 | PRODUITS | 40 | 22272 | 8909 | 13363 | USD | B64115 | 55 | | 1 | |
| 12/31/2019 | 11/18/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX | Bague | ALLEGRA CL | A | JOAILLERIE | 54001/16 | Bague | 2005 | de | de | 110 | PIECE | 0 | 5363 | 0 | 5363 | USD | B77605 | 52 | | 1 | |
| 12/31/2019 | 2/25/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX | Boucles | BOULE HO | A | JOAILLERIE | 19502/11 | Boucles | 2015 | de | de | 50 | CATALOGUE - | 0 | 13728 | 0 | 13728 | USD | B84462 | | | 1 | |
| 12/31/2019 | 8/21/2018 | 2019 | 12 | Wholesale | Bergdorf | Bergdorf | Boutiques | Bergdorf | USA-US | Bergdorf | | BIJOUX | Pendentif/Sa | BOULE HO | A | JOAILLERIE | 99502/11 | Sautoir Boule | 2015 | de | de | 50 | CATALOGUE - | 0 | 14550 | 0 | 14550 | USD | B84482 | | | 1 | |
| 12/31/2019 | 4/10/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX | Pendentif/Sa | CHIOCCIOLI | A | JOAILLERIE | 91251/01 | Pendentif | 2014 | de | de | 110 | PIECE | 0 | 5934 | 0 | 5934 | USD | B85551 | | | 1 | |
| 12/31/2019 | 11/22/2019 | 2019 | 12 | Wholesale | Wholesale | SAKS FIFTH | Consigned | By Subsidiary | USA-US | Client | SAKS FIFTH | BIJOUX | Bague | ALLEGRA CL | A | JOAILLERIE | 54001/01 | Bague | 2003 | de | de | 110 | PIECE | 0 | 5145 | 0 | 5145 | USD | B88374 | 53 | | 1 | |
| 12/31/2019 | 2/21/2019 | 2019 | 12 | Wholesale | Bergdorf | Bergdorf | Boutiques | Bergdorf | USA-US | Bergdorf | | BIJOUX | Boucles | ALLEGRA CL | A | JOAILLERIE | 14062/01 | Boucles | 2016 | de | de | 110 | PIECE | 0 | 16200 | 0 | 16200 | USD | B91617 | | | 1 | |
| 12/31/2019 | 12/23/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX | Bracelet | ALLEGRA CL | A | JOAILLERIE | 46002/04 | Bracelet | 2016 | de | de | 110 | PIECE | 0 | 48700 | 0 | 48700 | USD | B92119 | | | 1 | |
| 12/31/2019 | 12/19/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX | Boucles | ALLEGRA CL | A | JOAILLERIE | 14072/04 | Boucles | 2017 | de | de | 50 | CATALOGUE - | 0 | 23590 | 0 | 23590 | USD | B93957 | | | 1 | |
| 12/31/2019 | 12/27/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | BIJOUX | Bracelet | ALLEGRA MM | A | JOAILLERIE | 45712/01 | Bracelet | 2015 | de | de | 50 | CATALOGUE - | 0 | 3080 | 0 | 3080 | USD | B94990 | M | | 1 | |
| 12/31/2019 | 12/6/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | BIJOUX | Bracelet | ALLEGRA MM | A | JOAILLERIE | 45711/18 | Bracelet | 2015 | de | de | 50 | CATALOGUE - | 0 | 1225 | 0 | 1225 | USD | B99997 | M | | 1 | 209,490.00 |
| 12/31/2019 | 4/27/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.137075.A | Brac | 2005 | de | de | 120 | MUSEUM | 80 | 76 | 61 | 15 | USD | | | | 1 | |
| 12/31/2019 | 12/15/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.126060.G | Galuchat | 2007 | de | de | 120 | MUSEUM | 80 | 185 | 148 | 37 | USD | | | | 1 | |
| 12/31/2019 | 8/4/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055050.C | Alligator | 2008 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 | |
| 12/31/2019 | 8/4/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055050.C | Alligator Vert | 2008 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 | |
| 12/31/2019 | 12/31/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065060.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 540 | 432 | 108 | USD | | | | 2 | |
| 12/31/2019 | 5/5/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064550.G | Galuchat | 2008 | de | de | 120 | MUSEUM | 80 | 270 | 216 | 54 | USD | | | | 1 | |
| 12/31/2019 | 5/5/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.285055.G | Galuchat Noir | 2008 | de | de | 120 | MUSEUM | 80 | 300 | 240 | 60 | USD | | | | 1 | |
| 12/31/2019 | 12/31/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.286060.G | Galuchat | 2008 | de | de | 120 | MUSEUM | 80 | 600 | 480 | 120 | USD | | | | 2 | |
| 12/31/2019 | 12/31/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.285560.G | Galuchat | 2008 | de | de | 70 | SELL OUT | 60 | 600 | 360 | 240 | USD | | | | 2 | |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065560.G | Galuchat Noir | 2002 | de | de | 70 | SELL OUT | 60 | 186 | 112 | 74 | USD | | | | 1 | |
| 12/31/2019 | 1/29/2009 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064550.G | Galuchat | 2003 | de | de | 70 | SELL OUT | 60 | 185 | 111 | 74 | USD | | | | 1 | |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.166570.G | Galuchat Noir | 2005 | de | de | 50 | CATALOGUE - | 0 | 323 | 0 | 323 | USD | | | | 1 | |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | HUIT | D | COMPOSANT | 82.2365110. | Alligator | 2007 | de | de | 120 | MUSEUM | 80 | 183 | 146 | 37 | USD | | | | 1 | |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | | D | COMPOSANT | BR | GALUCHAT | 2001 | de | de | 60 | PRODUITS | 40 | 151 | 60 | 91 | USD | | | | 1 | |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064045.G | Galuchat Noir | 2008 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 | |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064045.G | Galuchat | 2008 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 | |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065050.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 0 | 0 | 0 | USD | | | | 1 | |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.015050.C | Alligator Noir | 2006 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 | |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065050.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 | |
| 12/31/2019 | 2/20/2017 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | | D | COMPOSANT | 93.00002.G6 | Fer 19.00mm | 2002 | de | de | 90 | MELTING | 80 | 11260 | 9008 | 2252 | USD | | | | 2 | |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 185 | 148 | 37 | USD | | | | 1 | |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065560.G | Galuchat | 2002 | de | de | 120 | MUSEUM | 80 | 185 | 148 | 37 | USD | | | | 1 | |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.066060.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 | |
| 12/31/2019 | 10/29/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.015555.C | Alligator | 2007 | de | de | 120 | MUSEUM | 80 | 76 | 61 | 15 | USD | | | | 1 | |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | DOPPIO T | D | COMPOSANT | 82.098085.C | Alligator Noir | 2005 | de | de | 120 | MUSEUM | 80 | 76 | 61 | 15 | USD | | | | 1 | |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.124550.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 | |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 82 | 0 | 82 | USD | | S | Violet | 1 | |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 164 | 0 | 164 | USD | | M | White | 2 | |
| 12/31/2019 | 11/6/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.125560.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 | |
| 12/31/2019 | 12/7/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.125560.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 | |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.146575.V | Br. GRANDE | 2007 | de | de | 120 | MUSEUM | 80 | 76 | 61 | 15 | USD | | | | 1 | |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.147070.V | Br. GRANDE | 2007 | de | de | 120 | MUSEUM | 80 | 76 | 61 | 15 | USD | | | | 1 | |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.147075.V | Br. GRANDE | 2007 | de | de | 120 | MUSEUM | 80 | 76 | 61 | 15 | USD | | | | 1 | |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.147075.V | Br. GRANDE | 2006 | de | de | 120 | MUSEUM | 80 | 76 | 61 | 15 | USD | | | | 1 | |
| 12/31/2019 | 10/5/2014 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.45701.CO | Cordon | 2013 | de | de | 50 | CATALOGUE - | 0 | 1300 | 0 | 1300 | USD | | | Tobacco | 13 | |
| 12/31/2019 | 10/5/2014 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.45701.CO | Cordon | 2013 | de | de | 50 | CATALOGUE - | 0 | 600 | 0 | 600 | USD | | | White | 6 | |
| 12/31/2019 | 9/1/2012 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.066060.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | 185 | 148 | 37 | USD | | | | 1 | |
| 12/31/2019 | 3/2/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.015560.C | Alligator | 2007 | de | de | 120 | MUSEUM | 80 | 76 | 61 | 15 | USD | | | | 1 | |
| 12/31/2019 | 3/26/2009 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025555.G | Galuchat | 2003 | de | de | 60 | PRODUITS | 40 | 186 | 74 | 112 | USD | | | | 1 | |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.027575.G | Galuchat Noir | 2005 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 | |
| 12/31/2019 | 5/5/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.056060.C | Alligator Gold | 2004 | de | de | 120 | MUSEUM | 80 | 145 | 116 | 29 | USD | | | | 1 | |
| 12/31/2019 | 5/5/2009 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064550.G | Galuchat | 2008 | de | de | 120 | MUSEUM | 80 | 270 | 216 | 54 | USD | | | | 1 | |
| 12/31/2019 | 2/27/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.146065.V | Br. GRANDE | 2007 | de | de | 120 | MUSEUM | 80 | 110 | 88 | 22 | USD | | | | 1 | |
| 12/31/2019 | 6/5/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025555.G | Galuchat | 2002 | de | de | 120 | MUSEUM | 80 | 185 | 148 | 37 | USD | | | | 1 | |
| 12/31/2019 | 2/27/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | DOPPIO | D | COMPOSANT | 82.105560.G | Galuchat | 2009 | de | de | 120 | MUSEUM | 80 | 270 | 216 | 54 | USD | | | | 1 | |
| 12/31/2019 | 8/3/2017 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | HUIT | D | COMPOSANT | 82.2365110. | Alligator | 2007 | de | de | 120 | MUSEUM | 80 | 621 | 497 | 124 | USD | | | | 3 | |
| 12/31/2019 | 6/25/2013 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.32140.G5 | Brac PICCO | 2009 | de | de | 50 | CATALOGUE - | 0 | 300 | 0 | 300 | USD | | | | 1 | |
| 12/31/2019 | 7/10/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.056065.C | Marron Clair | 2004 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 | |
| 12/31/2019 | 9/23/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055555.C | Alligator | 2008 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 | |
| 12/31/2019 | 3/6/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025055.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | 185 | 148 | 37 | USD | | | | 1 | |
| 12/31/2019 | 12/30/2013 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.026060.G | Galuchat | 2002 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 | |
| 12/31/2019 | 2/11/2012 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065555.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 561 | 449 | 112 | USD | | | | 3 | |
| 12/31/2019 | 11/21/2017 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.066570.G | Galuchat Noir | 2002 | de | de | 60 | PRODUITS | 40 | 185 | 74 | 111 | USD | | | | 1 | |
| 12/31/2019 | 9/23/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.165560.G | Galuchat | 2008 | de | de | 120 | MUSEUM | 80 | 206 | 165 | 41 | USD | | | | 1 | |
| 12/31/2019 | 2/12/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 | |
| 12/31/2019 | 10/5/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | | D | COMPOSANT | 92.00001.A0 | Fermoir | 2001 | de | de | 50 | CATALOGUE - | 0 | 459 | 0 | 459 | USD | | | | 1 | |
| 12/31/2019 | 2/22/2016 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 82 | 0 | 82 | USD | | L | Denim | 1 | |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 164 | 0 | 164 | USD | | M | Denim | 2 | |
| 12/31/2019 | 1/14/2016 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 164 | 0 | 164 | USD | | L | White | 2 | |
| 12/31/2019 | 9/1/2017 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 164 | 0 | 164 | USD | | L | Lilium | 2 | |
| 12/31/2019 | 10/11/2005 | 2019 | 12 | Wholesale | Wholesale | BERGDORF | Consigned | By Subsidiary | USA-US | Client | BERGDORF | MTE - | MTE - | UNO | D | COMPOSANT | 82.025055.G | Galuchat Noir | 2002 | de | de | 60 | PRODUITS | 40 | 270 | 108 | 162 | USD | | | | 1 | |
| 12/31/2019 | 10/24/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.157575.C | Alligator Noir | 2005 | de | de | 120 | MUSEUM | 80 | 76 | 61 | 15 | USD | | | | 1 | |
| 12/31/2019 | 7/10/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.115555.C | croco T gold | 2005 | de | de | 120 | MUSEUM | 80 | 75 | 60 | 15 | USD | | | | 1 | |
| 12/31/2019 | 11/17/2010 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | | D | COMPOSANT | 82.065055.G | Galuchat | 2010 | de | de | 60 | PRODUITS | 40 | 270 | 108 | 162 | USD | | | | 1 | |
| 12/31/2019 | 12/13/2013 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat | 2002 | de | de | 60 | PRODUITS | 40 | 270 | 108 | 162 | USD | | | | 1 | |
| 12/31/2019 | 11/6/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.056065.C | Alligator | 2005 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 | |
| 12/31/2019 | 12/3/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.124550.G | Galuchat Noir | 2004 | de | de | 120 | MUSEUM | 80 | 185 | 148 | 37 | USD | | | | 1 | |
| 12/31/2019 | 12/13/2018 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | GRANDE | D | COMPOSANT | 82.165555.G | Galuchat Noir | 2006 | de | de | 120 | MUSEUM | 80 | 207 | 166 | 41 | USD | | | | 1 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2019 | 12/31/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.165055.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | 618 | 494 | 124 | USD | | | | 3 |
| 12/31/2019 | 4/11/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.165055.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | 412 | 330 | 82 | USD | | | | 2 |
| 12/31/2019 | 3/11/2011 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | | D | COMPOSANT | 82.286570.G | Galuchat | 2010 | de | de | 120 | MUSEUM | 80 | 300 | 240 | 60 | USD | | | | 1 |
| 12/31/2019 | 12/12/2005 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.026065.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 153 | 0 | 153 | USD | | M | Lion | 1 |
| 12/31/2019 | 9/29/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055055.C | Alligator | 2008 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.026060.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 8/5/2016 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | | D | COMPOSANT | 92.00001.A0 | Fermoir | 2001 | de | de | 20 | NOVELTIES - | 0 | 1765 | 0 | 1765 | USD | | | | 5 |
| 12/31/2019 | 10/5/2014 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | | D | COMPOSANT | 46.00021.A0 | Bar | 2003 | de | de | 60 | PRODUITS | 40 | 78 | 31 | 47 | USD | | | | 26 |
| 12/31/2019 | 4/22/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | | D | COMPOSANT | 46.00021.A0 | Bar | 2003 | de | de | 70 | SELL OUT | 60 | 12 | 7 | 5 | USD | | | | 4 |
| 12/31/2019 | 4/22/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | | D | COMPOSANT | 46.00021.A0 | Bar | 2003 | de | de | 60 | PRODUITS | 40 | 12 | 5 | 7 | USD | | | | 4 |
| 12/31/2019 | 6/30/2006 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.016065.C | Alligator | 2004 | de | de | 120 | MUSEUM | 80 | 150 | 120 | 30 | USD | | | | 2 |
| 12/31/2019 | 6/30/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.026065.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 7/24/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025055.G | Galuchat | 2002 | de | de | 120 | MUSEUM | 80 | 372 | 298 | 74 | USD | | | | 2 |
| 12/31/2019 | 6/3/2013 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Collier | CORDON | D | COMPOSANT | AP.9.CORDO | Cordon en | 2005 | de | de | 70 | SELL OUT | 60 | 72 | 43 | 29 | USD | | | NOIR / N°3 | 1 |
| 12/31/2019 | 10/29/2018 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065050.G | Galuchat Noir | 2003 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 7/10/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055555.C | Alligator Vert | 2008 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 12/7/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.017075.C | Alligator | 2002 | de | de | 120 | MUSEUM | 80 | 150 | 120 | 30 | USD | | | | 2 |
| 12/31/2019 | 2/6/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.015555.C | Alligator Bleu | 2006 | de | de | 120 | MUSEUM | 80 | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 12/12/2005 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.127580.G | Galuchat Noir | 2004 | de | de | 120 | MUSEUM | 80 | 372 | 298 | 74 | USD | | | | 2 |
| 12/31/2019 | 6/27/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064550.G | Galuchat | 2003 | de | de | 70 | SELL OUT | 60 | 185 | 111 | 74 | USD | | | | 1 |
| 12/31/2019 | 9/14/2010 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | 185 | 148 | 37 | USD | | | | 1 |
| 12/31/2019 | 12/8/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 270 | 216 | 54 | USD | | | | 1 |
| 12/31/2019 | 5/1/2016 | 2019 | 12 | Wholesale | Bergdorf | Bergdorf | Boutiques | Bergdorf | USA-US | Bergdorf | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 82 | 0 | 82 | USD | | L | Denim | 1 |
| 12/31/2019 | 11/21/2012 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat | 2002 | de | de | 60 | PRODUITS | 40 | 370 | 148 | 222 | USD | | | | 2 |
| 12/31/2019 | 8/12/2013 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065050.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 372 | 298 | 74 | USD | | | | 2 |
| 12/31/2019 | 4/21/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.066060.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 3/14/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055555.C | Marron Clair | 2004 | de | de | 120 | MUSEUM | 80 | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 9/29/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055555.C | Alligator | 2008 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 2/27/2009 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | DOPPIO | D | COMPOSANT | 82.105560.G | Galuchat Noir | 2004 | de | de | 70 | SELL OUT | 60 | 270 | 162 | 108 | USD | | | | 1 |
| 12/31/2019 | 10/12/2011 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 95.00002.A0 | Bracelet UNO | 2003 | de | de | 60 | PRODUITS | 40 | 1550 | 620 | 930 | USD | | | | 2 |
| 12/31/2019 | 12/31/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.026565.G | Galuchat | 2002 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.027075.G | Galuchat | 2007 | de | de | 120 | MUSEUM | 80 | 372 | 298 | 74 | USD | | | | 2 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.027075.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | 372 | 298 | 74 | USD | | | | 2 |
| 12/31/2019 | 12/27/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | | D | COMPOSANT | 92.05001.A0 | Fermoir bra | 2005 | de | de | 70 | SELL OUT | 60 | 102 | 61 | 41 | USD | | | | 1 |
| 12/31/2019 | 6/14/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.016065.C | Alligator Gold | 2002 | de | de | 120 | MUSEUM | 80 | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 12/12/2005 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.026065.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 372 | 298 | 74 | USD | | | | 2 |
| 12/31/2019 | 10/19/2009 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025055.G | Galuchat | 2002 | de | de | 120 | MUSEUM | 80 | 558 | 446 | 112 | USD | | | | 3 |
| 12/31/2019 | 6/14/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat | 2002 | de | de | 60 | PRODUITS | 40 | 185 | 74 | 111 | USD | | | | 1 |
| 12/31/2019 | 6/14/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.125050.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | 185 | 148 | 37 | USD | | | | 1 |
| 12/31/2019 | 6/14/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.188180.C | Brac POWER | 2005 | de | de | 120 | MUSEUM | 80 | 125 | 100 | 25 | USD | | | | 1 |
| 12/31/2019 | 3/25/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025555.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 3/25/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025555.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 3/25/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 2/7/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.014550.C | Alligator | 2008 | de | de | 120 | MUSEUM | 80 | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 10/12/2011 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.024545.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | 270 | 216 | 54 | USD | | | | 1 |
| 12/31/2019 | 12/31/2010 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065050.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | 370 | 296 | 74 | USD | | | | 2 |
| 12/31/2019 | 10/30/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065555.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 5/18/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065555.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 5/18/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065060.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 185 | 148 | 37 | USD | | | | 1 |
| 12/31/2019 | 9/1/2016 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 246 | 0 | 246 | USD | | L | Aquatic | 3 |
| 12/31/2019 | 9/1/2017 | 2019 | 12 | Wholesale | Wholesale | SAKS FIFTH | Consigned | By Subsidiary | USA-US | Client | SAKS FIFTH | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 82 | 0 | 82 | USD | | L | Anise | 1 |
| 12/31/2019 | 9/1/2017 | 2019 | 12 | Wholesale | Wholesale | SAKS FIFTH | Consigned | By Subsidiary | USA-US | Client | SAKS FIFTH | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 82 | 0 | 82 | USD | | L | Lilium | 1 |
| 12/31/2019 | 9/1/2017 | 2019 | 12 | Wholesale | Wholesale | SAKS FIFTH | Consigned | By Subsidiary | USA-US | Client | SAKS FIFTH | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 82 | 0 | 82 | USD | | L | Violet | 1 |
| 12/31/2019 | 8/27/2009 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.018080.C | Alligator Gold | 2004 | de | de | 120 | MUSEUM | 80 | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 9/2/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.018080.C | Alligator | 2006 | de | de | 120 | MUSEUM | 80 | 228 | 182 | 46 | USD | | | | 3 |
| 12/31/2019 | 10/24/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.018080.C | Alligator | 2007 | de | de | 120 | MUSEUM | 80 | 152 | 122 | 30 | USD | | | | 2 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065560.G | Galuchat | 2002 | de | de | 120 | MUSEUM | 80 | 558 | 446 | 112 | USD | | | | 3 |
| 12/31/2019 | 4/21/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064555.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 12/31/2010 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025050.G | Galuchat Noir | 2002 | de | de | 120 | MUSEUM | 80 | 540 | 432 | 108 | USD | | | | 2 |
| 12/31/2019 | 10/23/2018 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat | 2002 | de | de | 110 | PIECE | 0 | 540 | 0 | 540 | USD | | | | 2 |
| 12/31/2019 | 4/21/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064550.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 3/14/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055555.C | Alligator Gold | 2004 | de | de | 120 | MUSEUM | 80 | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 6/2/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.45701.CO | Cordon | 2013 | de | de | 50 | CATALOGUE - | 0 | 100 | 0 | 100 | USD | | | Rosa | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 164 | 0 | 164 | USD | | M | Lilium | 2 |
| 12/31/2019 | 11/2/2005 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.067580.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | 185 | 148 | 37 | USD | | | | 1 |
| 12/31/2019 | 3/6/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.285560.G | Galuchat | 2007 | de | de | 50 | CATALOGUE - | 0 | 750 | 0 | 750 | USD | | | | 2 |
| 12/31/2019 | 4/13/2005 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.066570.G | Galuchat | 2002 | de | de | 120 | MUSEUM | 80 | 270 | 216 | 54 | USD | | | | 1 |
| 12/31/2019 | 4/19/2016 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.026065.G | Galuchat | 2002 | de | de | 50 | CATALOGUE - | 0 | 186 | 0 | 186 | USD | | | | 1 |
| 12/31/2019 | 3/29/2005 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | DOPPIO | D | COMPOSANT | 82.036570.C | Alligator | 2004 | de | de | 120 | MUSEUM | 80 | 110 | 88 | 22 | USD | | | | 1 |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.066065.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 578 | 462 | 116 | USD | | | | 2 |
| 12/31/2019 | 2/8/2016 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025555.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 185 | 148 | 37 | USD | | | | 1 |
| 12/31/2019 | 7/23/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.124550.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 11/6/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | GRANDE | D | COMPOSANT | 82.166565.G | Galuchat | 2007 | de | de | 120 | MUSEUM | 80 | 206 | 165 | 41 | USD | | | | 1 |
| 12/31/2019 | 11/6/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.056065.C | Alligator | 2005 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 6/2/2016 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025560.G | Galuchat | 2001 | de | de | 20 | NOVELTIES - | 0 | 672 | 0 | 672 | USD | | | | 2 |
| 12/31/2019 | 6/24/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055050.C | Alligator | 2004 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 7/11/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065555.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | 185 | 148 | 37 | USD | | | | 1 |
| 12/31/2019 | 6/14/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065560.G | Galuchat | 2002 | de | de | 120 | MUSEUM | 80 | 185 | 148 | 37 | USD | | | | 1 |
| 12/31/2019 | 12/31/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | DOPPIO | D | COMPOSANT | 82.065560.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | 540 | 432 | 108 | USD | | | | 2 |
| 12/31/2019 | 10/11/2005 | 2019 | 12 | Wholesale | Wholesale | BERGDORF | Consigned | By Subsidiary | USA-US | Client | BERGDORF | MTE - | MTE - | UNO | D | COMPOSANT | 82.025560.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | 801 | 641 | 160 | USD | | | | 3 |
| 12/31/2019 | 10/11/2005 | 2019 | 12 | Wholesale | Wholesale | BERGDORF | Consigned | By Subsidiary | USA-US | Client | BERGDORF | MTE - | MTE - | UNO | D | COMPOSANT | 82.025055.G | Galuchat | 2002 | de | de | 120 | MUSEUM | 80 | 372 | 298 | 74 | USD | | | | 2 |
| 12/31/2019 | 9/23/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055555.C | Bleu Pastel | 2008 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 12/31/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | | D | COMPOSANT | 93.00001.G3 | Fermoir | 2002 | de | de | 60 | PRODUITS | 40 | 12566 | 5026 | 7540 | USD | | | | 2 |
| 12/31/2019 | 3/28/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 95.00002.A0 | Bracelet UNO | 2003 | de | de | 60 | PRODUITS | 40 | 1510 | 604 | 906 | USD | | | | 2 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 164 | 0 | 164 | USD | | M | Tobacco | 2 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 82 | 0 | 82 | USD | | M | Santorini | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 82 | 0 | 82 | USD | | M | Anise | 1 |
| 12/31/2019 | 9/26/2016 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 82 | 0 | 82 | USD | | M | Black | 1 |
| 12/31/2019 | 1/14/2010 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.157070.C | Alligator | 2006 | de | de | 120 | MUSEUM | 80 | 145 | 116 | 29 | USD | | | | 1 |
| 12/31/2019 | 12/31/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.055055.C | Alligator | 2008 | de | de | 120 | MUSEUM | 80 | 200 | 160 | 40 | USD | | | | 2 |
| 12/31/2019 | 8/4/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.055555.C | Alligator | 2008 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 8/4/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055555.C | Alligator | 2008 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 12/31/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055050.C | Alligator | 2008 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 8/4/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055555.C | Alligator | 2008 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 12/31/2010 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055050.C | Alligator Vert | 2008 | de | de | 120 | MUSEUM | 80 | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 12/31/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055055.C | Alligator Vert | 2008 | de | de | 120 | MUSEUM | 80 | 200 | 160 | 40 | USD | | | | 2 |
| 12/31/2019 | 3/31/2018 | 2019 | 12 | Wholesale | Wholesale | SAKS FIFTH | Consigned | By Subsidiary | USA-US | Client | SAKS FIFTH | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | 82 | 0 | 82 | USD | | L | Black | 1 |
| 12/31/2019 | 12/27/2006 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.156065.C | Alligator Noir | 2005 | de | de | 120 | MUSEUM | 80 | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 10/20/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055050.C | Alligator Gold | 2004 | de | de | 120 | MUSEUM | 80 | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 5/5/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065050.G | Galuchat | 2008 | de | de | 120 | MUSEUM | 80 | 186 | 149 | 37 | USD | | | | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2019 | 7/14/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.137070.A | Brac | 2007 | de | de | 120 | MUSEUM | 80 | | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.024550.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 10/1/2013 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.024550.G | Galuchat Noir | 2001 | de | de | 60 | PRODUITS | 40 | | 270 | 108 | 162 | USD | | | | 1 |
| 12/31/2019 | 5/5/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065050.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 5/5/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.024545.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 5/5/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055050.C | Alligator Noir | 2004 | de | de | 120 | MUSEUM | 80 | | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025055.G | Galuchat | 2002 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025560.G | Galuchat | 2002 | de | de | 50 | CATALOGUE - | 0 | | 270 | 0 | 270 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.137075.A | Brac | 2005 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064550.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064550.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.146060.V | Br. GRANDE | 2007 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.146060.V | Br. GRANDE | 2007 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.146065.V | Br. GRANDE | 2007 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.146565.V | Br. GRANDE | 2007 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 4/25/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.165055.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | | 206 | 165 | 41 | USD | | | | 1 |
| 12/31/2019 | 9/30/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.018080.C | Alligator Gold | 2004 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 7/23/2018 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025560.G | Galuchat | 2001 | de | de | 50 | CATALOGUE - | 0 | | 372 | 0 | 372 | USD | | | | 2 |
| 12/31/2019 | 4/21/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064555.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 6/17/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.165050.G | Galuchat | 2007 | de | de | 120 | MUSEUM | 80 | | 206 | 165 | 41 | USD | | | | 1 |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat Noir | 2002 | de | de | 60 | PRODUITS | 40 | | 185 | 74 | 111 | USD | | | | 1 |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat | 2002 | de | de | 60 | PRODUITS | 40 | | 185 | 74 | 111 | USD | | | | 1 |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 270 | 216 | 54 | USD | | | | 1 |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat | 2002 | de | de | 60 | PRODUITS | 40 | | 185 | 74 | 111 | USD | | | | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 306 | 0 | 306 | USD | | L | Parrot | 2 |
| 12/31/2019 | 6/30/2010 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | | D | COMPOSANT | 46.00014.A0 | Bar Ø1.80 x | 2004 | de | de | 120 | MUSEUM | 80 | | 3 | 2 | 1 | USD | | | | 3 |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065060.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065060.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 3/12/2009 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.136065.A | Brac | 2005 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 6/3/2013 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | HUIT | D | COMPOSANT | 82.2355100. | Alligator | 2009 | de | de | 120 | MUSEUM | 80 | | 200 | 160 | 40 | USD | | | | 1 |
| 12/31/2019 | 6/3/2013 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | NOVANTATR | D | COMPOSANT | 82.277580.C | Alligator Noir | 2007 | de | de | 120 | MUSEUM | 80 | | 230 | 184 | 46 | USD | | | | 1 |
| 12/31/2019 | 6/3/2013 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.285560.G | Galuchat Noir | 2007 | de | de | 50 | CATALOGUE - | 0 | | 301 | 0 | 301 | USD | | | | 1 |
| 12/31/2019 | 6/3/2013 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.287580.G | Galuchat Noir | 2007 | de | de | 120 | MUSEUM | 80 | | 301 | 241 | 60 | USD | | | | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 306 | 0 | 306 | USD | | L | Violet | 2 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 306 | 0 | 306 | USD | | L | Lion | 2 |
| 12/31/2019 | 12/15/2005 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.156065.C | Alligator | 2005 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 11/6/2017 | 2019 | 12 | Wholesale | Bergdorf | Bergdorf | Boutiques | Bergdorf | USA-US | Bergdorf | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 82 | 0 | 82 | USD | | S | Lion | 1 |
| 12/31/2019 | 3/17/2011 | 2019 | 12 | Wholesale | Wholesale | William | Consigned | By Subsidiary | USA-US | Client | William | MTE - | MTE - | UNO | D | COMPOSANT | 82.025555.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 7/15/2013 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.188180.C | Brac POWER | 2005 | de | de | 120 | MUSEUM | 80 | | 375 | 300 | 75 | USD | | | | 3 |
| 12/31/2019 | 8/8/2018 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | DOPPIO T | D | COMPOSANT | 82.096565.C | Alligator Noir | 2012 | de | de | 120 | MUSEUM | 80 | | 205 | 164 | 41 | USD | | | | 1 |
| 12/31/2019 | 10/1/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.148085.V | Br. GRANDE | 2008 | de | de | 120 | MUSEUM | 80 | | 79 | 63 | 16 | USD | | | | 1 |
| 12/31/2019 | 6/3/2013 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.066565.G | Galuchat | 2007 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 12/14/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | DOPPIO | D | COMPOSANT | 82.046570.G | Galuchat | 2007 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 11/20/2009 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | DOPPIO T | D | COMPOSANT | 82.097075.C | Alligator Noir | 2004 | de | de | 120 | MUSEUM | 80 | | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.136060.A | Brac | 2004 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.136060.A | Brac | 2005 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.136060.A | Brac | 2005 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 3/13/2010 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.015055.C | Alligator | 2006 | de | de | 120 | MUSEUM | 80 | | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 246 | 0 | 246 | USD | | M | Violet | 3 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065050.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065050.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.136065.A | Brac | 2004 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.136565.A | Brac | 2004 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065555.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.136575.A | Brac | 2006 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 9/30/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | DOPPIO | D | COMPOSANT | 82.038595.C | Alligator Noir | 2003 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 6/14/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.116570.C | croco T. | 2003 | de | de | 120 | MUSEUM | 80 | | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 2/19/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065050.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 2/13/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.125560.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | JB.IL.B/15 | Ecrin | 2015 | de | de | 60 | PRODUITS | 80 | | 0 | 0 | 0 | USD | | | | 9 |
| 12/31/2019 | 7/3/2013 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055055.C | Bleu Pastel | 2008 | de | de | 120 | MUSEUM | 80 | | 0 | 0 | 0 | USD | | | | 1 |
| 12/31/2019 | 10/20/2015 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025560.G | Galuchat | 2005 | de | de | 50 | CATALOGUE - | 0 | | 336 | 0 | 336 | USD | | | | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 246 | 0 | 246 | USD | | M | Parrot | 3 |
| 12/31/2019 | 9/24/2015 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025055.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 12/31/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055055.C | Alligator Noir | 2002 | de | de | 60 | PRODUITS | 40 | | 200 | 80 | 120 | USD | | | | 2 |
| 12/31/2019 | 10/9/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | NOVANTATR | D | COMPOSANT | 82.276065.C | Alligator | 2008 | de | de | 120 | MUSEUM | 80 | | 230 | 184 | 46 | USD | | | | 1 |
| 12/31/2019 | 12/7/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.156575.C | Alligator | 2006 | de | de | 120 | MUSEUM | 80 | | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 12/7/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.157075.C | Alligator | 2006 | de | de | 120 | MUSEUM | 80 | | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 8/28/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | NOVANTATR | D | COMPOSANT | 82.276065.C | Alligator | 2008 | de | de | 120 | MUSEUM | 80 | | 158 | 126 | 32 | USD | | | | 1 |
| 12/31/2019 | 7/1/2016 | 2019 | 12 | Wholesale | Wholesale | LONDON | Consigned | By Subsidiary | USA-US | Client | LONDON | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 82 | 0 | 82 | USD | | M | Lion | 1 |
| 12/31/2019 | 10/1/2013 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.024550.G | Galuchat Noir | 2001 | de | de | 60 | PRODUITS | 40 | | 270 | 108 | 162 | USD | | | | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 82 | 0 | 82 | USD | | S | Lilium | 1 |
| 12/31/2019 | 9/6/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025050.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 270 | 216 | 54 | USD | | | | 1 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | CD.HELMET- | Ski helmet | 2017 | de | de | 80 | DEFECTIVE | 100 | | 0 | 0 | 0 | USD | | | | 1 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | KTM.SKI- | Ski kit men | 2017 | de | de | 80 | DEFECTIVE | 100 | | 0 | 0 | 0 | USD | | | | 1 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | KTM.SKI- | Ski kit | 2017 | de | de | 80 | DEFECTIVE | 100 | | 0 | 0 | 0 | USD | | | | 1 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | CD.GOG.SKI- | Goggles men | 2018 | de | de | 80 | DEFECTIVE | 100 | | 0 | 0 | 0 | USD | | | | 1 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | JB.IXXL.N/15 | Ecrin Collier | 2015 | de | de | 80 | DEFECTIVE | 100 | | 0 | 0 | 0 | USD | | | | 7 |
| 12/31/2019 | 4/29/2011 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | DOPPIO T | D | COMPOSANT | 82.097575.C | Alligator Noir | 2004 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 2/3/2010 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.017575.C | Alligator Noir | 2002 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 164 | 0 | 164 | USD | | S | Anise | 2 |
| 12/31/2019 | 3/19/2018 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 82 | 0 | 82 | USD | | S | Black | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 82 | 0 | 82 | USD | | S | Passion | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 164 | 0 | 164 | USD | | S | Denim | 2 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 82 | 0 | 82 | USD | | S | green Ray | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 164 | 0 | 164 | USD | | S | Parrot | 2 |
| 12/31/2019 | 5/5/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.066060.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | | 479 | 383 | 96 | USD | | | | 1 |
| 12/31/2019 | 12/13/2013 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065055.G | Galuchat | 2002 | de | de | 60 | PRODUITS | 40 | | 270 | 108 | 162 | USD | | | | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 82 | 0 | 82 | USD | | S | Tobacco | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 164 | 0 | 164 | USD | | S | Santorini | 2 |
| 12/31/2019 | 4/12/2013 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 94.01001.J1 | Bracelet UNO | 2002 | de | de | 60 | PRODUITS | 40 | | 18688 | 7475 | 11213 | USD | | | | 1 |
| 12/31/2019 | 7/21/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.017075.C | Alligator | 2002 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 6/30/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.027580.G | Galuchat Noir | 2002 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 4/22/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | HUIT | D | COMPOSANT | 82.2365110. | Alligator | 2007 | de | de | 120 | MUSEUM | 80 | | 207 | 166 | 41 | USD | | | | 1 |
| 12/31/2019 | 10/12/2011 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | | D | COMPOSANT | 92.01001.A0 | Fermoir bra | 2008 | de | de | 60 | PRODUITS | 40 | | 103 | 41 | 62 | USD | | | | 1 |
| 12/31/2019 | 4/22/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.054555.C | Alligator Gold | 2004 | de | de | 120 | MUSEUM | 80 | | 145 | 116 | 29 | USD | | | | 1 |
| 12/31/2019 | 9/18/2009 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 83.00905.R0 | Kit ral long | 2006 | de | de | 60 | PRODUITS | 40 | | 446 | 178 | 268 | USD | | | | 1 |
| 12/31/2019 | 9/23/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.137580.A | Brac | 2004 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 10/7/2013 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.45701.CO | Cordon | 2013 | de | de | 50 | CATALOGUE - | 0 | | 300 | 0 | 300 | USD | | | Aquatic | 3 |
| 12/31/2019 | 3/1/2014 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.45701.CO | Cordon | 2013 | de | de | 50 | CATALOGUE - | 0 | | 100 | 0 | 100 | USD | | | Black | 1 |
| 12/31/2019 | 10/5/2014 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.45701.CO | Cordon | 2013 | de | de | 50 | CATALOGUE - | 0 | | 400 | 0 | 400 | USD | | | Gum | 4 |
| 12/31/2019 | 10/5/2014 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.45701.CO | Cordon | 2013 | de | de | 50 | CATALOGUE - | 0 | | 700 | 0 | 700 | USD | | | Parrot | 7 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2019 | 10/5/2014 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.45701.CO | Cordon | 2013 | de | de | 50 | CATALOGUE - | 0 | | 700 | 0 | 700 | USD | | | Lilium | 7 |
| 12/31/2019 | 12/31/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.285555.G | Galuchat Noir | 2007 | de | de | 120 | MUSEUM | 80 | | 600 | 480 | 120 | USD | | | | 2 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | JB.IXL.E/15 | Ecrin boucle | 2015 | de | de | 80 | DEFECTIVE | 100 | | 0 | 0 | 0 | USD | | | | 22 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | JB.BF/15 | Ecrin | 2015 | de | de | 60 | PRODUITS | 80 | | 0 | 0 | 0 | USD | | | | 3 |
| 12/31/2019 | 3/9/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.125055.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 8/4/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055055.C | Alligator | 2006 | de | de | 120 | MUSEUM | 80 | | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 12/31/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | HUIT | D | COMPOSANT | 82.2255100. | Brac. BE 8 | 2007 | de | de | 120 | MUSEUM | 80 | | 66 | 53 | 13 | USD | | | | 1 |
| 12/31/2019 | 1/20/2005 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.054545.C | Alligator Noir | 2002 | de | de | 120 | MUSEUM | 80 | | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | WB.S.W/15 | Ecrin montre | 2015 | de | de | 60 | PRODUITS | 80 | | 3005 | 2404 | 601 | USD | | | | 15 |
| 12/31/2019 | 10/1/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 83.00906.R0 | Kit ral long | 2006 | de | de | 60 | PRODUITS | 40 | | 1338 | 535 | 803 | USD | | | | 3 |
| 12/31/2019 | 5/5/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065050.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 9/30/2012 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | | D | COMPOSANT | 92.05001.A0 | Fermoir bra | 2005 | de | de | 70 | SELL OUT | 60 | | 102 | 61 | 41 | USD | | | | 1 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | P.BG/M | Pochette | 2012 | de | de | 60 | PRODUITS | 80 | | 0 | 0 | 0 | USD | | | | 6 |
| 12/31/2019 | 4/22/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065555.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 11/16/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.126070.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 11/2/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065060.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 11/2/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065560.G | Galuchat | 2002 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | JB.IXXL.SET. | Ecrin parure | 2015 | de | de | 60 | PRODUITS | 80 | | 0 | 0 | 0 | USD | | | | 18 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | CD.STYLO- | Stylo | 2017 | de | de | 80 | DEFECTIVE | 100 | | 0 | 0 | 0 | USD | | | | 10 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | AR014/01/B/ | Bougie petite | 2004 | de | de | 80 | DEFECTIVE | 100 | | 620 | 620 | 0 | USD | | | | 20 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | CD.CORNE- | Corne noire / | 2009 | de | de | 80 | DEFECTIVE | 100 | | 96 | 96 | 0 | USD | | | | 6 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | P.BG/S | Pochette | 2012 | de | de | 60 | PRODUITS | 80 | | 0 | 0 | 0 | USD | | | | 20 |
| 12/31/2019 | 6/28/2010 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055555.C | Alligator | 2008 | de | de | 120 | MUSEUM | 80 | | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 8/4/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.015555.C | Alligator | 2006 | de | de | 120 | MUSEUM | 80 | | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 10/20/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065050.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | | 185 | 148 | 37 | USD | | | | 1 |
| 12/31/2019 | 6/21/2005 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.027575.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | | 270 | 216 | 54 | USD | | | | 1 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | WB.S.M/15 | Ecrin montre | 2015 | de | de | 80 | DEFECTIVE | 100 | | 1002 | 1002 | 0 | USD | | | | 5 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | JB.IL.CREOL | Ecrin BO | 2015 | de | de | 80 | DEFECTIVE | 100 | | 0 | 0 | 0 | USD | | | | 8 |
| 12/31/2019 | 7/1/2014 | 2019 | 12 | Wholesale | Wholesale | LONDON | Consigned | By Subsidiary | USA-US | Client | LONDON | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.45701.CO | Cordon | 2013 | de | de | 50 | CATALOGUE - | 0 | | 100 | 0 | 100 | USD | | | Tobacco | 1 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | CD.CORNE- | Corne | 2012 | de | de | 80 | DEFECTIVE | 100 | | 48 | 48 | 0 | USD | | | | 3 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | JB.IS.R-L/15 | Ecrin bague - | 2015 | de | de | 60 | PRODUITS | 80 | | 0 | 0 | 0 | USD | | | | 6 |
| 12/31/2019 | 11/1/2010 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064550.G | Galuchat Noir | 2003 | de | de | 70 | SELL OUT | 60 | | 185 | 111 | 74 | USD | | | | 1 |
| 12/31/2019 | 10/1/2017 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | BIJOUX - | Composant | CORDON | D | COMPOSANT | AP.CORDON. | Cordon | 2014 | de | de | 30 | ICONIC | 0 | | 186 | 0 | 186 | USD | | S | Rosa | 1 |
| 12/31/2019 | 10/1/2017 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | BIJOUX - | Composant | CORDON | D | COMPOSANT | AP.CORDON. | Cordon | 2014 | de | de | 30 | ICONIC | 0 | | 186 | 0 | 186 | USD | | S | Mauve | 1 |
| 12/31/2019 | 12/30/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.026065.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 370 | 296 | 74 | USD | | | | 2 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | C.BOOK.ASS | BRAND | 2017 | de | de | 80 | DEFECTIVE | 100 | | 605 | 605 | 0 | USD | | | | 4 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | LOUPE.BOX/ | Loupe box | 2017 | de | de | 80 | DEFECTIVE | 100 | | 0 | 0 | 0 | USD | | | | 26 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | CD.HELMET- | Ski helmet | 2017 | de | de | 80 | DEFECTIVE | 100 | | 0 | 0 | 0 | USD | | | | 3 |
| 12/31/2019 | 5/1/2016 | 2019 | 12 | Wholesale | Bergdorf | Bergdorf | Boutiques | Bergdorf | USA-US | Bergdorf | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 153 | 0 | 153 | USD | | L | Anise | 1 |
| 12/31/2019 | 5/1/2016 | 2019 | 12 | Wholesale | Bergdorf | Bergdorf | Boutiques | Bergdorf | USA-US | Bergdorf | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 153 | 0 | 153 | USD | | M | Anise | 1 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | JB.IS.E/15 | Ecrin boucle | 2015 | de | de | 60 | PRODUITS | 80 | | 0 | 0 | 0 | USD | | | | 7 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | JB.IL.E/15 | Ecrin boucle | 2015 | de | de | 60 | PRODUITS | 80 | | 0 | 0 | 0 | USD | | | | 19 |
| 12/31/2019 | 12/1/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | PLV | PLV | | E | ACCESSOIRE | JB.IL.P/15 | Ecrin | 2015 | de | de | 80 | DEFECTIVE | 100 | | 0 | 0 | 0 | USD | | | | 15 |
| 12/31/2019 | 2/13/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.125555.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | | 185 | 148 | 37 | USD | | | | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 153 | 0 | 153 | USD | | L | Black | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 459 | 0 | 459 | USD | | L | Passion | 3 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 459 | 0 | 459 | USD | | L | Denim | 3 |
| 12/31/2019 | 7/28/2016 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 153 | 0 | 153 | USD | | L | green Ray | 1 |
| 12/31/2019 | 8/5/2016 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | | D | COMPOSANT | 92.00001.A0 | Fermoir | 2001 | de | de | 20 | NOVELTIES - | 0 | | 353 | 0 | 353 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064550.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 2/12/2010 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064550.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 372 | 298 | 74 | USD | | | | 2 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064550.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 3/19/2014 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.155560.C | Bleu | 2008 | de | de | 120 | MUSEUM | 80 | | 145 | 116 | 29 | USD | | | | 1 |
| 12/31/2019 | 12/23/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.165555.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | | 300 | 240 | 60 | USD | | | | 1 |
| 12/31/2019 | 3/25/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.124550.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 12/31/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055055.C | Alligator | 2006 | de | de | 120 | MUSEUM | 80 | | 200 | 160 | 40 | USD | | | | 2 |
| 12/31/2019 | 6/30/2010 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025555.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 6/14/2006 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025060.G | Galuchat | 2002 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 6/1/2013 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.165560.G | Galuchat | 2005 | de | de | 90 | MELTING | 80 | | 300 | 240 | 60 | USD | | | | 1 |
| 12/31/2019 | 6/14/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.116570.C | croco T. | 2003 | de | de | 120 | MUSEUM | 80 | | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 9/23/2008 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065050.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | | 185 | 148 | 37 | USD | | | | 1 |
| 12/31/2019 | 7/23/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.116570.C | croco T | 2004 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 153 | 0 | 153 | USD | | S | Passion | 1 |
| 12/31/2019 | 6/30/2010 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064545.G | Galuchat Noir | 2002 | de | de | 70 | SELL OUT | 60 | | 740 | 444 | 296 | USD | | | | 4 |
| 12/31/2019 | 8/3/2009 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | | D | COMPOSANT | 82.165560.G | Galuchat | 2009 | de | de | 120 | MUSEUM | 80 | | 300 | 240 | 60 | USD | | | | 1 |
| 12/31/2019 | 10/30/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.026065.G | Galuchat | 2002 | de | de | 70 | SELL OUT | 60 | | 186 | 112 | 74 | USD | | | | 1 |
| 12/31/2019 | 10/30/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025560.G | Galuchat | 2001 | de | de | 20 | NOVELTIES - | 0 | | 336 | 0 | 336 | USD | | | | 1 |
| 12/31/2019 | 7/1/2016 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 164 | 0 | 164 | USD | | L | Rosa | 2 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 164 | 0 | 164 | USD | | L | Santorini | 2 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 246 | 0 | 246 | USD | | L | Tobacco | 3 |
| 12/31/2019 | 9/1/2017 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 82 | 0 | 82 | USD | | L | Anise | 1 |
| 12/31/2019 | 3/31/2018 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 164 | 0 | 164 | USD | | L | Black | 2 |
| 12/31/2019 | 4/9/2018 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 164 | 0 | 164 | USD | | L | Passion | 2 |
| 12/31/2019 | 5/1/2016 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 82 | 0 | 82 | USD | | L | Denim | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 246 | 0 | 246 | USD | | L | green Ray | 3 |
| 12/31/2019 | 3/30/2017 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 164 | 0 | 164 | USD | | L | Parrot | 2 |
| 12/31/2019 | 9/1/2017 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 164 | 0 | 164 | USD | | L | Violet | 2 |
| 12/31/2019 | 6/7/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.055055.C | Alligator Vert | 2006 | de | de | 120 | MUSEUM | 80 | | 100 | 80 | 20 | USD | | | | 1 |
| 12/31/2019 | 10/29/2019 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 82 | 0 | 82 | USD | | L | Lion | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 306 | 0 | 306 | USD | | S | White | 2 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 153 | 0 | 153 | USD | | S | Tobacco | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 306 | 0 | 306 | USD | | S | Rosa | 2 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 306 | 0 | 306 | USD | | S | Anise | 2 |
| 12/31/2019 | 8/18/2010 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | PICCOLINA | D | COMPOSANT | SE.69001.A0 | Tige de | 2004 | de | de | 120 | MUSEUM | 80 | | 0 | 0 | 0 | USD | | | | 2 |
| 12/31/2019 | 11/27/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.125560.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 5/1/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.125560.G | Galuchat | 2007 | de | de | 120 | MUSEUM | 80 | | 185 | 148 | 37 | USD | | | | 1 |
| 12/31/2019 | 6/14/2006 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.016070.C | Alligator | 2006 | de | de | 120 | MUSEUM | 80 | | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 12/17/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065555.G | Galuchat | 2007 | de | de | 120 | MUSEUM | 80 | | 185 | 148 | 37 | USD | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.065560.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 3/27/2014 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.066060.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 372 | 298 | 74 | USD | | | | 2 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | 82.066060.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 12/31/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025050.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 6/30/2010 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025555.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 6/30/2010 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | 82.025555.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 8/11/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | | D | COMPOSANT | 93.00018.R1 | Fermoir | 2007 | de | de | 90 | MELTING | 80 | | 9481 | 7585 | 1896 | USD | | | | 1 |
| 12/31/2019 | 2/28/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | 82.064550.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | 1 |
| 12/31/2019 | 7/30/2015 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.45701.CO | Cordon | 2013 | de | de | 50 | CATALOGUE - | 0 | | 100 | 0 | 100 | USD | | | Violet | 1 |
| 12/31/2019 | 12/12/2018 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 82 | 0 | 82 | USD | | M | Passion | 1 |
| 12/31/2019 | 6/14/2006 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | 82.116570.C | croco T | 2003 | de | de | 120 | MUSEUM | 80 | | 75 | 60 | 15 | USD | | | | 1 |
| 12/31/2019 | 6/3/2013 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | | D | COMPOSANT | 37.00111.R0 | Vis embouts | 2004 | de | de | 70 | SELL OUT | 60 | | 16 | 10 | 6 | USD | | | | 1 |
| 12/31/2019 | 6/3/2013 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | MTE - | MTE - | | D | COMPOSANT | 40.00001.R0 | Plaquette | 2005 | de | de | 50 | CATALOGUE - | 0 | | 344 | 0 | 344 | USD | | | | 1 |
| 12/31/2019 | 1/18/2016 | 2019 | 12 | Offices | NY office | NY office | Tiroir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 153 | 0 | 153 | USD | | S | Parrot | 1 |

| 12/31/2019 | 12/18/2019 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 153 | 0 | 153 | USD | | S | Violet | | 1 |
| 12/31/2019 | 12/18/2019 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 153 | 0 | 153 | USD | | S | Lion | | 1 |
| 12/31/2019 | 6/12/2016 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 153 | 0 | 153 | USD | | S | Rose | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | A2.14707X.V | Br. GRANDE | 2005 | de | de | 120 | MUSEUM | 80 | | 152 | 122 | 30 | USD | | | | | 1 |
| 12/31/2019 | 9/11/2006 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | B2.11665X.C | croco T vue | 2004 | de | de | 120 | MUSEUM | 80 | | 76 | 61 | 15 | USD | | | | | 1 |
| 12/31/2019 | 12/17/2019 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | A2.02656X.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | | 1 |
| 12/31/2019 | 9/2/2008 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | B2.05335X.C | Alligator | 2008 | de | de | 120 | MUSEUM | 80 | | 100 | 80 | 20 | USD | | | | | 1 |
| 12/31/2019 | 10/26/2007 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | B2.06505X.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | | 2 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 306 | 0 | 306 | USD | | M | Tobacco | | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 306 | 0 | 306 | USD | | M | Rosa | | 2 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 306 | 0 | 306 | USD | | M | Santorini | | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 306 | 0 | 306 | USD | | M | Passion | | 2 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 306 | 0 | 306 | USD | | M | Pernil | | 2 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 153 | 0 | 153 | USD | | M | Violet | | 1 |
| 12/31/2019 | 12/12/2005 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | DOPPIO T | D | COMPOSANT | B2.09505X.C | Alligator Noir | 2004 | de | de | 120 | MUSEUM | 80 | | 152 | 122 | 30 | USD | | | | | 2 |
| 12/31/2019 | 3/21/2007 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | DOPPIO T | D | COMPOSANT | B2.09660X.C | Alligator Noir | 2004 | de | de | 120 | MUSEUM | 80 | | 152 | 122 | 30 | USD | | | | | 2 |
| 12/31/2019 | 1/10/2007 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | DOPPIO T | D | COMPOSANT | Y5.00001.A0 | Bracelet | 2005 | de | de | 70 | SELL OUT | 60 | | 537 | 322 | 215 | USD | | | | | 1 |
| 12/31/2019 | 4/4/2012 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | Y5.00006.30 | Bracelet | 2004 | de | de | 60 | PRODUITS | 40 | | 4149 | 1660 | 2489 | USD | | | | | 1 |
| 12/31/2019 | 12/30/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | B2.02606X.G | Galuchat Noir | 2002 | de | de | 120 | MUSEUM | 80 | | 270 | 216 | 54 | USD | | | | | 1 |
| 12/31/2019 | 12/30/2019 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | B2.02606X.G | Galuchat | 2002 | de | de | 70 | SELL OUT | 60 | | 186 | 112 | 74 | USD | | | | | 1 |
| 12/31/2019 | 8/3/2017 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | HUIT | D | COMPOSANT | B2.23651.01 | Alligator Noir | 2007 | de | de | 120 | MUSEUM | 80 | | 414 | 331 | 83 | USD | | | | | 1 |
| 12/31/2019 | 9/30/2015 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | B2.02505X.G | Galuchat Noir | 2002 | de | de | 60 | PRODUITS | 40 | | 270 | 108 | 162 | USD | | | | | 1 |
| 12/31/2019 | 12/11/2008 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | B2.12555X.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | | 370 | 296 | 74 | USD | | | | | 1 |
| 12/31/2019 | 12/12/2018 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 459 | 0 | 459 | USD | | | White | | 3 |
| 12/31/2019 | 12/12/2018 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 153 | 0 | 153 | USD | | L | Aquatic | | 1 |
| 12/31/2019 | 12/12/2018 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 306 | 0 | 306 | USD | | L | Lilium | | 2 |
| 12/31/2019 | 7/16/2006 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | DOPPIO | D | COMPOSANT | B2.06550X.G | Galuchat | 2006 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | | 1 |
| 12/31/2019 | 4/21/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | B2.06505X.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | | 1 |
| 12/31/2019 | 4/21/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | B2.06505X.G | Galuchat | 2002 | de | de | 70 | SELL OUT | 60 | | 165 | 111 | 74 | USD | | | | | 1 |
| 12/31/2019 | 2/16/2017 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | B2.16618X.C | Boa. POWER | 2005 | de | de | 70 | SELL OUT | 60 | | 250 | 150 | 100 | USD | | | | | 2 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4571X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 82 | 0 | 82 | USD | | S | Aquatic | | 1 |
| 12/31/2019 | 12/4/2008 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | B2.02666X.G | Galuchat | 2002 | de | de | 120 | MUSEUM | 80 | | 185 | 148 | 37 | USD | | | | | 1 |
| 12/31/2019 | 6/30/2008 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | B2.02707X.G | Galuchat Noir | 2002 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | | 1 |
| 12/31/2019 | 6/24/2006 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | B2.12505X.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | | 1 |
| 12/31/2019 | 10/5/2014 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | B2.18618X.C | Boa. POWER | 2005 | de | de | 120 | MUSEUM | 80 | | 125 | 100 | 25 | USD | | | | | 1 |
| 12/31/2019 | 6/3/2013 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | | | COMPOSANT | H3.17001.80 | Embout CY | 2004 | de | de | 70 | SELL OUT | 60 | | 299 | 179 | 120 | USD | | | | | 1 |
| 12/31/2019 | 6/3/2013 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | B2.02555X.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | | 1 |
| 12/31/2019 | 6/3/2013 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | B2.06566X.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | | 1 |
| 12/31/2019 | 12/17/2007 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | TINO | D | COMPOSANT | B2.06555X.G | Galuchat | 2007 | de | de | 120 | MUSEUM | 80 | | 370 | 296 | 74 | USD | | | | | 2 |
| 12/31/2019 | 2/28/2006 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | B2.06606X.G | Galuchat | 2003 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | | 1 |
| 12/31/2019 | 12/18/2015 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 306 | 0 | 306 | USD | | | Tobacco | | 1 |
| 12/31/2019 | 11/20/2019 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 459 | 0 | 459 | USD | | L | Rosa | | 3 |
| 12/31/2019 | 11/20/2019 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 459 | 0 | 459 | USD | | L | Santorini | | 3 |
| 12/31/2019 | 5/1/2016 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4580X.CO | Cordon | 2015 | de | de | 50 | CATALOGUE - | 0 | | 306 | 0 | 306 | USD | | L | Anise | | 2 |
| 12/31/2019 | 6/3/2013 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | TINO | D | COMPOSANT | B2.06606X.G | Galuchat | 2004 | de | de | 120 | MUSEUM | 80 | | 186 | 149 | 37 | USD | | | | | 1 |
| 12/31/2019 | 11/15/2004 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | COMPOSANT | BR | | | GALUCHAT | 2001 | de | de | 120 | MUSEUM | 80 | | 1 | 1 | 0 | USD | | | | | 1 |
| 12/31/2019 | 6/30/2006 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | DOPPIO T | D | COMPOSANT | B2.09657X.C | Alligator Gold | 2004 | de | de | 70 | SELL OUT | 60 | | 75 | 60 | 15 | USD | | | | | 1 |
| 12/31/2019 | 12/29/2014 | 2019 | 12 | Wholesale | Bergdorf | Bergdorf | Boutiques | Bergdorf | NY-US | Bergdorf | | MTE - | MTE - | TINO | D | COMPOSANT | B2.06505X.G | Galuchat | 2002 | de | de | 50 | CATALOGUE - | 0 | | 186 | 0 | 186 | USD | | | | | 1 |
| 12/31/2019 | 12/2/2009 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | B2.02505X.G | Galuchat | 2002 | de | de | 70 | SELL OUT | 60 | | 270 | 216 | 54 | USD | | | | | 1 |
| 12/31/2019 | 12/31/2011 | 2019 | 12 | Boutiques | New York | New York | Boutiques | New York | NY-US | Consigned | | MTE - | MTE - | UNO | D | COMPOSANT | B2.2865 70.G | Galuchat | 2007 | de | de | 50 | CATALOGUE - | 0 | | 300 | 0 | 300 | USD | | | | | 1 |
| 12/31/2019 | 3/14/2011 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | B2.02606X.G | Galuchat | 2006 | de | de | 70 | SELL OUT | 60 | | 270 | 216 | 54 | USD | | | | | 1 |
| 12/31/2019 | 6/2/2019 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4570.CO | Cordon | 2013 | de | de | 50 | CATALOGUE - | 0 | | 100 | 0 | 100 | USD | | | Anise | | 1 |
| 12/31/2019 | 10/5/2014 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | BIJOUX - | Composant | ALLEGRA | D | COMPOSANT | AP.4570.CO | Cordon | 2013 | de | de | 50 | CATALOGUE - | 0 | | 300 | 0 | 300 | USD | | | Aquatic | | 3 |
| 12/31/2019 | 2/26/2005 | 2019 | 12 | Offices | NY office | NY office | Tesir | Subsidiary | USA-US | USA | | MTE - | MTE - | UNO | D | COMPOSANT | B2.12556X.G | Galuchat | 2005 | de | de | 120 | MUSEUM | 80 | | 185 | 148 | 37 | USD | | | | | 1 |

149,236.00